# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re: A & B MART & SERVICE, INC.　　　　§　Case No. 8-15-70118-AST
　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　§
Debtor(s)　　　　　　　　　　　　　　　§

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on January 13, 2015.  The undersigned trustee was appointed on January 13, 2015.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of　　　　$　　　　3,729,802.17

|  |  |
|---|---|
| Funds were disbursed in the following amounts: |  |
| Payments made under an | |
|   interim distribution | 2,131,035.71 |
| Administrative expenses | 56,018.92 |
| Bank service fees | 74,685.15 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 66,500.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]　$ | 1,401,562.39 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 07/01/2015 and the deadline for filing governmental claims was 07/12/2015.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $133,149.07.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $133,149.07, for a total compensation of $133,149.07.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: _02/06/2019_____        By:_/s/ROBERT PRYOR , TRUSTEE_____
                                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted to (c):** 01/13/15 (f) |
| | **§341(a) Meeting Date:** 02/09/15 |
| **Period Ending:** 02/06/19 | **Claims Bar Date:** 07/01/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | A&B TD Bank (Account ending 9598) | 0.00 | 0.00 | | 160.20 | FA |
| 2 | A&B Security Deposit with Cumberland Farms | 39,089.00 | 0.00 | | 0.00 | FA |
| 3 | A&B 1 12' Custom Coffee Counter | Unknown | 0.00 | | 0.00 | FA |
| 4 | A&B 1 6' L Shaped Custom Cashier Counter | Unknown | 0.00 | | 0.00 | FA |
| 5 | A&B 1 3 Door Hussman Beverage Cooler | Unknown | 0.00 | | 0.00 | FA |
| 6 | A&B 1 True 3 Door Beverage Cooler | Unknown | 0.00 | | 0.00 | FA |
| 7 | A&B 2 6' Shelving Gondolas Madix | Unknown | 0.00 | | 0.00 | FA |
| 8 | A&B 3 3' Shelving End Caps | Unknown | 0.00 | | 0.00 | FA |
| 9 | A&B 1 Triton ATM | Unknown | 0.00 | | 0.00 | FA |
| 10 | A&B 1 HP Fax Machine | Unknown | 0.00 | | 0.00 | FA |
| 11 | A&B1 Safe | Unknown | 0.00 | | 0.00 | FA |
| 12 | A&B 8 Hose, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 13 | A&B Inventory of Gasoline 2,572 Gallons | 7,166.00 | 0.00 | | 0.00 | FA |
| 14 | A&B Potential Litigation/Recovery of Assets  (u) Value identified for reporting purposes only. | 10,000.00 | 10,000.00 | | 5,000.00 | FA |
| 15 | Bohemia TD Bank account ending in 4960 | 0.00 | 0.00 | | 2,535.35 | FA |
| 16 | Bohemia Security Deposit with Cumberland Farms | 54,576.00 | 0.00 | | 0.00 | FA |
| 17 | Bohemia 1 3 Door Hussman Cooler | Unknown | 0.00 | | 0.00 | FA |
| 18 | Bohemia 1 10"Storage Container | Unknown | 0.00 | | 0.00 | FA |
| 19 | Bohemia 2 Lighted Sign Boxes | Unknown | 0.00 | | 0.00 | FA |
| 20 | Bohemia 1 Electric Mechanic Lift | Unknown | 0.00 | | 0.00 | FA |
| 21 | Bohemia 1 Air Compressor | Unknown | 0.00 | | 0.00 | FA |
| 22 | Bohemia 1 5' Cashier Counter | Unknown | 0.00 | | 0.00 | FA |
| 23 | Bohemia 1 Electronic Safe | Unknown | 0.00 | | 0.00 | FA |
| 24 | Bohemia 1 Triton ATM Machine | Unknown | 0.00 | | 0.00 | FA |
| 25 | Bohemia 4 Hoses, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 26 | Bohemia 1CCTV Surveillance System | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted (c):** 01/13/15 (f) |
| | **§341(a) Meeting Date:** 02/09/15 |
| **Period Ending:** 02/06/19 | **Claims Bar Date:** 07/01/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27 | Bohemia Inentory of Gasoline 1,916 Gallons | 5,381.00 | 0.00 | | 0.00 | FA |
| 28 | BohemiaFranchise Agreement with Associated Lease (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 29 | BohemiaPotentialLitigation/RecoveryAssets (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 30 | CentereachTDBank(account ending9580) | 0.00 | 3,451.43 | | 3,451.43 | FA |
| 31 | CentereachSecurity deposit with Cumberland Farms | 4,183.00 | 0.00 | | 0.00 | FA |
| 32 | Centereach 19 Door 18'Walk inCooler unit | Unknown | 0.00 | | 0.00 | FA |
| 33 | Centereach 3 Custom Wood Gondolas 3'X2.5' | Unknown | 0.00 | | 0.00 | FA |
| 34 | Centereach1 Custom Wood Shelf Unit 19"x7' | Unknown | 0.00 | | 0.00 | FA |
| 35 | Centereach2Custom WoodshelfUnits on Wheels | Unknown | 0.00 | | 0.00 | FA |
| 36 | Centereach1 Custom Wood CashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 37 | Centereach1CustomL.ShapedCoffeeCounter | Unknown | 0.00 | | 0.00 | FA |
| 38 | Centereach1HPFAxmachine | Unknown | 0.00 | | 0.00 | FA |
| 39 | Centereach1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 40 | Centereach2Lighted Sign Boxes | Unknown | 0.00 | | 0.00 | FA |
| 41 | Centereach8Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 42 | Centereach1CCTV Surveillane System | Unknown | 0.00 | | 0.00 | FA |
| 43 | Centereach1ElectronicMechanicLift | Unknown | 0.00 | | 0.00 | FA |
| 44 | Centereach1AirCompressor | Unknown | 0.00 | | 0.00 | FA |
| 45 | CentereachInventory of Gasoline 2.057Gallons | 6,631.00 | 0.00 | | 0.00 | FA |
| 46 | CentereachRent (u) | 80,000.00 | 80,000.00 | | 3,710.00 | FA |
| 47 | CoramTDBank(Account ending9697) | 0.00 | 417.76 | | 417.76 | FA |
| 48 | CoramSecurity Deposit with CumberlandFarms | 8,965.00 | 0.00 | | 0.00 | FA |
| 49 | Coram8Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 50 | Coram 17"CustomWood Cahsier Counter | Unknown | 0.00 | | 0.00 | FA |
| 51 | Coram1 4'CustomWood Shelve Unit | Unknown | 0.00 | | 0.00 | FA |
| 52 | Coram24'CustomWoodShelvingUnits | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 8-15-70118-AST | Trustee: (520570)  ROBERT PRYOR , TRUSTEE |
| Case Name: A & B MART & SERVICE, INC. | Filed (f) or Converted (c): 01/13/15 (f) |
| | §341(a) Meeting Date: 02/09/15 |
| Period Ending: 02/06/19 | Claims Bar Date: 07/01/15 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 53 | Coram1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 54 | Coram1 7"Open Air Hussman Beverage Cooler | Unknown | 0.00 | | 0.00 | FA |
| 55 | Coram1HP Fax Machine | Unknown | 0.00 | | 0.00 | FA |
| 56 | Coram1 Emerson Microwave | Unknown | 0.00 | | 0.00 | FA |
| 57 | Coram1 15'Storage Container | Unknown | 0.00 | | 0.00 | FA |
| 58 | Coram2 LightedSign Boxes | Unknown | 0.00 | | 0.00 | FA |
| 59 | CoramCCTV SurvelillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 60 | Coram1AirCompressor | Unknown | 0.00 | | 0.00 | FA |
| 61 | Coram2ElectronicMechanicLifts | Unknown | 0.00 | | 0.00 | FA |
| 62 | CoramInventory of Gasoline 2,554GAllons | 7,737.00 | 0.00 | | 0.00 | FA |
| 63 | CoramFranchiseAgreement(with Associated Leae)  (u) | 280,000.00 | 280,000.00 | | 280,000.00 | FA |
| 64 | HauppaugeTDBank(Accountending9176) | 0.00 | 263.25 | | 263.25 | FA |
| 65 | HauppaugeSecurityDepositwithCumberlandFarms | 4,257.00 | 0.00 | | 0.00 | FA |
| 66 | Hauppauge1BrotherMFC7420Fax | Unknown | 0.00 | | 0.00 | FA |
| 67 | Hauppauge1Lexmark E240NPrinter | Unknown | 0.00 | | 0.00 | FA |
| 68 | Hauppauge1DellComputer | Unknown | 0.00 | | 0.00 | FA |
| 69 | Hauppauge2FetcoCoffeeBrewersCBS205LE | Unknown | 0.00 | | 0.00 | FA |
| 70 | Hauppauge1 AltoSham Oven | Unknown | 0.00 | | 0.00 | FA |
| 71 | Hauppauge1True 3'x4'Freezer | Unknown | 0.00 | | 0.00 | FA |
| 72 | Hauppauge1 12 Head Fountain Machine | Unknown | 0.00 | | 0.00 | FA |
| 73 | Hauppauge1 Manitowic Ice Maker | Unknown | 0.00 | | 0.00 | FA |
| 74 | Hauppauge1 Custom CoffeeIsland48"x60" | Unknown | 0.00 | | 0.00 | FA |
| 75 | Hauppauge1star RollerGrillMaxPro16 Roller | Unknown | 0.00 | | 0.00 | FA |
| 76 | Hauppauge1TrueOpenAir Merchaniser36"x72" | Unknown | 0.00 | | 0.00 | FA |
| 77 | Hauppauge1AmanaMicrowave Commerical | Unknown | 0.00 | | 0.00 | FA |
| 78 | Hauppauge  1 4Head Curtis Capp Machine | Unknown | 0.00 | | 0.00 | FA |
| 79 | Hauppauge1 3'Shelf Gondola Madix | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570)  ROBERT PRYOR , TRUSTEE |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted to (c):** 01/13/15 (f) |
| | **§341(a) Meeting Date:** 02/09/15 |
| **Period Ending:** 02/06/19 | **Claims Bar Date:** 07/01/15 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 80 | Hauppauge1 6'Shelf Gondola Madix | Unknown | 0.00 | | 0.00 | FA |
| 81 | Hauppauge1 4'Shelf Gondola Madix | Unknown | 0.00 | | 0.00 | FA |
| 82 | Hauppauge5 3'Shelf Endcaps Madix | Unknown | 0.00 | | 0.00 | FA |
| 83 | Hauppauge1 3 Door True Beverage Cooler | Unknown | 0.00 | | 0.00 | FA |
| 84 | Hauppauge1 9'Custom Cashier Counter | Unknown | 0.00 | | 0.00 | FA |
| 85 | Hauppauge 1 2 Door Beverage Cooler Universal | Unknown | 0.00 | | 0.00 | FA |
| 86 | Hauppauge1 1 Door True Freezer | Unknown | 0.00 | | 0.00 | FA |
| 87 | Hauppauge1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 88 | Hauppauge10Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 89 | Hauppauge1CCTV SurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 90 | HauppaugeInventory of Gasoline 884 Gallons | 2,578.00 | 0.00 | | 0.00 | FA |
| 91 | HauppaugePossible Litigation/Recovery of Assets  (u)<br>Value entered for reporting purposes only | 10,000.00 | 10,000.00 | | 7,500.00 | FA |
| 92 | NorthportTDBank(Accountending(0397) | 0.00 | 0.95 | | 0.95 | FA |
| 93 | Northport Security DepositwithCumberlandFarms | 8,080.00 | 0.00 | | 0.00 | FA |
| 94 | NorthportInventory of Gasoline2,526 Gallons | 7,923.00 | 0.00 | | 0.00 | FA |
| 95 | Northport  1 3 Door HussmanBeverage Cooler | Unknown | 0.00 | | 0.00 | FA |
| 96 | Northport  1 6'Wood Cashier Counter | Unknown | 0.00 | | 0.00 | FA |
| 97 | Northport4 Hoses, Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 98 | Northport1RolltopSafe | Unknown | 0.00 | | 0.00 | FA |
| 99 | Northport1HP Fax Machine | Unknown | 0.00 | | 0.00 | FA |
| 100 | Northport FranchiseAgreementwithAssociated Lease<br>(u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 101 | NorthportPotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 102 | ValleyTDBank(Accountending0339) | 0.00 | 216.51 | | 216.51 | FA |
| 103 | Valley SecurityDeposit with CumberlandFarms | 28,450.00 | 0.00 | | 0.00 | FA |
| 104 | Valley1hPOfficeJetFax/Copier | Unknown | 0.00 | | 0.00 | FA |
| 105 | Valley1safeRotaryTop | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted to (c):** 01/13/15 (f) |
| | **§341(a) Meeting Date:** 02/09/15 |
| **Period Ending:** 02/06/19 | **Claims Bar Date:** 07/01/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 106  Valley 1 3'True CoolerSingle Door | Unknown | 0.00 | | 0.00 | FA |
| 107  Valley 1 6DoorBeverageCooler 15' | Unknown | 0.00 | | 0.00 | FA |
| 108  Valley 4 4'ShelvingGondolas Madix | Unknown | 0.00 | | 0.00 | FA |
| 109  Valley EndcapMadix | Unknown | 0.00 | | 0.00 | FA |
| 110  Valley 1HyosungATM | Unknown | 0.00 | | 0.00 | FA |
| 111  Valley1 10'CustomCashier Counter | Unknown | 0.00 | | 0.00 | FA |
| 112  Valley 1 7'Custom WoodCoffeeCounter | Unknown | 0.00 | | 0.00 | FA |
| 113  Valley 6Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 114  Valley1CCTV VideoSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 115  Valley1 10'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 116  Valley 2ElectronicMechanicLifts | Unknown | 0.00 | | 0.00 | FA |
| 117  Valley1AirCompressor | Unknown | 0.00 | | 0.00 | FA |
| 118  ValleyInventory of Gasoline 1,660Gallons | 5,189.00 | 0.00 | | 0.00 | FA |
| 119  ValleyFranchise Agreement with Associated Lease  (u) | 340,000.00 | 340,000.00 | | 340,000.00 | FA |
| 120  ValleyPotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 121  MapleTDBank(acct ending4407) | 10,000.00 | 0.00 | | 0.00 | FA |
| 122  Maple1 3 DoorHussmanBeverageCooler | Unknown | 0.00 | | 0.00 | FA |
| 123  Maple  1DoorHussmanBeverageCooler | Unknown | 0.00 | | 0.00 | FA |
| 124  Maple  15'ShelvingGondola | Unknown | 0.00 | | 0.00 | FA |
| 125  Maple  1 3'ShelvingGondola | Unknown | 0.00 | | 0.00 | FA |
| 126  Maple  1 4'CustomCounterShelveUnit | Unknown | 0.00 | | 0.00 | FA |
| 127  Maple  1 5'CustomWoodCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 128  Maple  4OvationGAsPumps | Unknown | 0.00 | | 0.00 | FA |
| 129  Maple  8Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 130  Maple  3 10,000GallonGasTanks | Unknown | 0.00 | | 0.00 | FA |
| 131  Maple  3ElectricRotaryAutoLifts | Unknown | 0.00 | | 0.00 | FA |
| 132  VOID | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 6

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE | |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted (c):** 01/13/15 (f) | |
| | **§341(a) Meeting Date:** 02/09/15 | |
| **Period Ending:** 02/06/19 | **Claims Bar Date:** 07/01/15 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 133 | Maple  1AirCompressor | Unknown | 0.00 | | 0.00 | FA |
| 134 | Maple  1GasCanopy | Unknown | 0.00 | | 0.00 | FA |
| 135 | Maple  1RoataryTopSafe | Unknown | 0.00 | | 0.00 | FA |
| 136 | Maple  1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 137 | Maple1LubecubeWasteOilSystem | Unknown | 0.00 | | 0.00 | FA |
| 138 | MapleInventoryofGasoline9,502Gallons | 32,246.00 | 0.00 | | 0.00 | FA |
| 139 | Maple   PossibleLitigtaion/RecoveryofAssets  (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 140 | PortTDBank(Accountending4316) | 10,000.00 | 18,830.40 | | 18,830.40 | FA |
| 141 | Port     4OvationPumps | 0.00 | 0.00 | | 0.00 | FA |
| 142 | Port    3 10000GallonGasTanks | 0.00 | 0.00 | | 0.00 | FA |
| 143 | Port    1Electirc Lift | 0.00 | 0.00 | | 0.00 | FA |
| 144 | Port    2IngroundLifts | 0.00 | 0.00 | | 0.00 | FA |
| 145 | Port    1AirCompressor | 0.00 | 0.00 | | 0.00 | FA |
| 146 | Port    1NucleusRegisterSystem | 0.00 | 0.00 | | 0.00 | FA |
| 147 | Port    2Canopies | 0.00 | 0.00 | | 0.00 | FA |
| 148 | Port    8LightPoles | 0.00 | 0.00 | | 0.00 | FA |
| 149 | Port    1 5'WoodCashierCounter | 0.00 | 0.00 | | 0.00 | FA |
| 150 | Port    2 4'Wall ShelfUnit | 0.00 | 0.00 | | 0.00 | FA |
| 151 | Port    1HPFax Machine | 0.00 | 0.00 | | 0.00 | FA |
| 152 | Port    1IDPrice Sign | 0.00 | 0.00 | | 0.00 | FA |
| 153 | Port    1CCTVSurveillanceSystem | 0.00 | 0.00 | | 0.00 | FA |
| 154 | Port1 13'HussmanOpenAirCooler | 0.00 | 0.00 | | 0.00 | FA |
| 155 | Port    1TritonATM | 0.00 | 0.00 | | 0.00 | FA |
| 156 | Port    1VeederRootTankMonitorSystem | 0.00 | 0.00 | | 0.00 | FA |
| 157 | Port    2LightedSignBoxes | 0.00 | 0.00 | | 0.00 | FA |
| 158 | Port    10 Hoses, Nozzles, Breakaways | 0.00 | 0.00 | | 0.00 | FA |
| 159 | Port    InventoryofGasoline8,385Gallons | 25,722.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570)  ROBERT PRYOR , TRUSTEE |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted (c):** 01/13/15 (f) |
| | **§341(a) Meeting Date:** 02/09/15 |
| **Period Ending:** 02/06/19 | **Claims Bar Date:** 07/01/15 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 160 | Port        PossibleLitigation/RecoveryofAssets  (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 161 | Port        Assets of PortJeffDevGasStation  (u) | 57,500.00 | 57,500.00 | | 57,500.00 | FA |
| 162 | MedfordTDBank(accountending4324) | 10,000.00 | 9,700.55 | | 9,700.55 | FA |
| 163 | Medford      SecurityDepositwithCumberlandFarm | 54,905.00 | 0.00 | | 0.00 | FA |
| 164 | Medford      12Hoses, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 165 | Medford      1ManitowicIceMaker | Unknown | 0.00 | | 0.00 | FA |
| 166 | Medford      3 6'CustomWoodShelfUnits | Unknown | 0.00 | | 0.00 | FA |
| 167 | Medford      15'CustomWoodCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 168 | Medford      6 2'CustomWoodShelfEndcaps | Unknown | 0.00 | | 0.00 | FA |
| 169 | Medford1 46'MasterbuiltOopenAirSandwichCase | Unknown | 0.00 | | 0.00 | FA |
| 170 | Medford      1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 171 | Medford      1 12'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 172 | Medford1 a4'OpenAirBeverageCoolerHussman | Unknown | 0.00 | | 0.00 | FA |
| 173 | Medford1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 174 | Medford1 2 DoorTrueBeverageCooler | Unknown | 0.00 | | 0.00 | FA |
| 175 | Medford1HP FaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 176 | Medford1DropSafe | Unknown | 0.00 | | 0.00 | FA |
| 177 | MedfordInventoryofGasoline2,829Gallons | 9,032.00 | 0.00 | | 0.00 | FA |
| 178 | MedfordProceeds from sale of Debtor'sassets  (u) | 90,894.40 | 90,894.40 | | 92,894.40 | FA |
| 179 | Medford  PotentialLitigation/RecoveryofAssets  (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 180 | AirportTDBank(acct ending4423) | 10,000.00 | 10,000.00 | | 10,003.88 | FA |
| 181 | AirportSecurityDepositwithCumberlandFarms | 41,961.00 | 0.00 | | 0.00 | FA |
| 182 | Airport      10Hoses, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 183 | Airport      1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 184 | Airport2 26X41ShelfUnits on Wheels | Unknown | 0.00 | | 0.00 | FA |
| 185 | Airport2 43x41ShelfUnits on Wheels | Unknown | 0.00 | | 0.00 | FA |
| 186 | Airport186X41ShelfUnits on Wheels | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 02/06/19

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE

**Filed (f) or Converted (c):** 01/13/15 (f)

**§341(a) Meeting Date:** 02/09/15

**Claims Bar Date:** 07/01/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 187 | Airport1LShaped CashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 188 | Airport1 46'Master-BiltOpenAirSandwichCooler | Unknown | 0.00 | | 0.00 | FA |
| 189 | Airport1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 190 | Airport1 78"3DoorTrueCooler | Unknown | 0.00 | | 0.00 | FA |
| 191 | Airport  1 69"X38CustomWoodCabinet | Unknown | 0.00 | | 0.00 | FA |
| 192 | Airport   1AutoBankSafe | Unknown | 0.00 | | 0.00 | FA |
| 193 | AirportInventory ofGasoline1,493Gallons | 5,424.00 | 0.00 | | 0.00 | FA |
| 194 | Airport   Proceeds from sale of Debtor'sassets  (u) | 140,539.53 | 140,539.53 | | 142,539.53 | FA |
| 195 | AirportPotentialLitigation/RecoveryofAssets  (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 196 | Wheeler(Accountending4374) | 10,000.00 | 29,038.01 | | 29,038.01 | FA |
| 197 | Wheeler   SecurityDeposit withCumberlandFarms | 61,626.00 | 0.00 | | 0.00 | FA |
| 198 | Wheeler20 Hoses, Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 199 | Wheeler4LightedSignBoxes | Unknown | 0.00 | | 0.00 | FA |
| 200 | Wheeler 1 12'X36'CashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 201 | Wheeler  1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 202 | Wheeler120'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 203 | Wheeler  3 10'ShelvingGondola | Unknown | 0.00 | | 0.00 | FA |
| 204 | Wheeler1 8'ShelvingGondolas | Unknown | 0.00 | | 0.00 | FA |
| 205 | Wheeler8 3'ShelvingEndcaps | Unknown | 0.00 | | 0.00 | FA |
| 206 | Wheeler   17"HussmannOpenAirCooler | Unknown | 0.00 | | 0.00 | FA |
| 207 | Wheeler1ManitowicBinIceMaker | Unknown | 0.00 | | 0.00 | FA |
| 208 | Wheeler1 6'CustomShelfCabinet | Unknown | 0.00 | | 0.00 | FA |
| 209 | Wheeler2 TritonATMs | Unknown | 0.00 | | 0.00 | FA |
| 210 | Wheeler1AutobankSafe | Unknown | 0.00 | | 0.00 | FA |
| 211 | Wheeler1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 212 | WheelerInventoryofGasoline2,308GAllons | 7,837.00 | 0.00 | | 0.00 | FA |
| 213 | Wheeler   Proceeds from sale of Debtor'sAssets  (u) | 144,418.06 | 144,418.06 | | 146,418.06 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted (c):** 01/13/15 (f) |
| | **§341(a) Meeting Date:** 02/09/15 |
| **Period Ending:** 02/06/19 | **Claims Bar Date:** 07/01/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 214  WheelerPotentialLitigation/RecoveryofAssets  (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 215  SmithtownTDBank(accountending4415) | 5,000.00 | 4,586.77 | | 4,586.77 | FA |
| 216  Smithtown  SecurityDepositwithCumberlandFarms | 52,724.00 | 0.00 | | 0.00 | FA |
| 217  Smithtown1 2 DoorTruee Cooler | Unknown | 0.00 | | 0.00 | FA |
| 218  Smithtown1 3DoorHussmannBeverageCooler | Unknown | 0.00 | | 0.00 | FA |
| 219  Smithtown2 5'ShelvingGondolasMadix | Unknown | 0.00 | | 0.00 | FA |
| 220  Smithtown2 2'Endcaps | Unknown | 0.00 | | 0.00 | FA |
| 221  Smithtown3 4'Wall ShelvingUnits | Unknown | 0.00 | | 0.00 | FA |
| 222  Smithtown 1 5'CustomCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 223  Smithtown1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 224  Smithtown1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 225  Smithtown8Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 226  Smithtown1 15'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 227  Smithtown1CCTV SurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 228  SmithtownInventoryofGasoline1,697Gallons | 6,149.00 | 0.00 | | 0.00 | FA |
| 229  SmithtownProceeds from sale of Debtor'sasetsw  (u) | 51,333.43 | 51,333.43 | | 53,333.43 | FA |
| 230  SmithtownPotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 231  BrentwoodTDBank(Accountending4332) | 10,000.00 | 16,136.49 | | 16,136.49 | FA |
| 232  BrentwoodSecuritydepositwithCumberlandFarms | 8,616.00 | 0.00 | | 0.00 | FA |
| 233  Brentwood8Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 234  Brentwood1 3 Door SideBeverageCooler 10" | Unknown | 0.00 | | 0.00 | FA |
| 235  Brentwood   1 2 Door TrueBeverageCooler5' | Unknown | 0.00 | | 0.00 | FA |
| 236  Brentwood1 5'CustomWoodShelfUnit | Unknown | 0.00 | | 0.00 | FA |
| 237  Brentwood1 6'CustomWood CashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 238  Brentwood1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 239  Brentwood1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 240  Brentwood1 L ShapedCustomCoffeeCounter | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** | (520570)    ROBERT PRYOR , TRUSTEE |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted (c):** | 01/13/15 (f) |
| | **§341(a) Meeting Date:** | 02/09/15 |
| **Period Ending:** 02/06/19 | **Claims Bar Date:** | 07/01/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 241 | Brentwood1 12"StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 242 | Brentwood1RollTopSafe | Unknown | 0.00 | | 0.00 | FA |
| 243 | Brentwood1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 244 | Brentwood1ElectronicMechanicLift | Unknown | 0.00 | | 0.00 | FA |
| 245 | Brentwood1AirCompressor | Unknown | 0.00 | | 0.00 | FA |
| 246 | BrentwoodInventoryofGasoline 1,815Gallons | 5,947.00 | 0.00 | | 0.00 | FA |
| 247 | BrentwoodProceeds from sale of assets  (u) | 101,427.15 | 101,427.15 | | 101,427.15 | FA |
| 248 | BrentwoodPotentialLitigation/RecoveryofAssets  (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 249 | RonkonkomaTDBAnk(Accountending4358) | 10,000.00 | 6,979.07 | | 6,979.07 | FA |
| 250 | RonkonkomaSecurityDepositwithCumberlandFArms | 56,163.00 | 0.00 | | 0.00 | FA |
| 251 | Ronkonkoma14Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 252 | Ronkonkoma2 LightedSignBoxes | Unknown | 0.00 | | 0.00 | FA |
| 253 | Ronkonkoma1 15'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 254 | Ronkonkoma  1 6'ShelvingGondolaMadix | Unknown | 0.00 | | 0.00 | FA |
| 255 | Ronkonkoma2 4'ShelvingGondalsMadix | Unknown | 0.00 | | 0.00 | FA |
| 256 | Ronkonkoma  3 2'ShelvingGondolasMadix | Unknown | 0.00 | | 0.00 | FA |
| 257 | Ronkonkoma1GoldstarMicrowave | Unknown | 0.00 | | 0.00 | FA |
| 258 | Ronkonkoma1ManitowicIceMaker | Unknown | 0.00 | | 0.00 | FA |
| 259 | Ronkonkoma1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 260 | Ronkonkoma  1desk | Unknown | 0.00 | | 0.00 | FA |
| 261 | Ronkonkoma 1 5'CashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 262 | Ronkonkoma1HyosuangATM | Unknown | 0.00 | | 0.00 | FA |
| 263 | Ronkonkoma1DropSafe | Unknown | 0.00 | | 0.00 | FA |
| 264 | Ronkonkoma1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 265 | RonkonkomaInventoryofGasoline2,219Gallons | 6,852.00 | 0.00 | | 0.00 | FA |
| 266 | Ronkonkoma  Proceeds from sale of debtor'sassets<br>(u) | 73,518.60 | 73,518.60 | | 75,518.60 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 02/06/19

**Trustee:** (520570)    ROBERT PRYOR , TRUSTEE

**Filed (f) or Converted to (c):** 01/13/15 (f)

**§341(a) Meeting Date:** 02/09/15

**Claims Bar Date:** 07/01/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 267 | RonkonkomaPotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 268 | IslandiaTDBank(Accountending4382) | 10,000.00 | 10,075.09 | | 10,075.09 | FA |
| 269 | IslandiaSecurityDepositwithCumberlandFarms | 52,439.00 | 0.00 | | 0.00 | FA |
| 270 | Islandia14Hoses, Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 271 | Islandia3 8 FootShelvingUnitsHandy | Unknown | 0.00 | | 0.00 | FA |
| 272 | Islandia6 3'ShelvingEndcaps | Unknown | 0.00 | | 0.00 | FA |
| 273 | Islandia  1 8'OpenAirVeverageMerchandiserHussman | Unknown | 0.00 | | 0.00 | FA |
| 274 | Islandia1 10'CustomCoffeeCounter | Unknown | 0.00 | | 0.00 | FA |
| 275 | Islandia1 6'X3'LShaped CustomCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 276 | Islandia1 4'WoodCabinet | Unknown | 0.00 | | 0.00 | FA |
| 277 | Islandia1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 278 | Islandia1 10'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 279 | Islandia1HPFAxMachine | Unknown | 0.00 | | 0.00 | FA |
| 280 | Islandia1Safe | Unknown | 0.00 | | 0.00 | FA |
| 281 | Islandia1CCTV SurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 282 | IslandiaInventory of Gasoline2,832Gallons | 8,970.00 | 0.00 | | 0.00 | FA |
| 283 | Islandia  Proceeds from sale of Debtor's assets  (u) | 55,677.38 | 55,677.38 | | 57,677.38 | FA |
| 284 | IslandiaPotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 285 | Ocenaside(Accountending4431) | 10,000.00 | 5,396.47 | | 5,396.47 | FA |
| 286 | OcenasideSecutityDepositwithCumberlandFarms | 62,960.00 | 0.00 | | 0.00 | FA |
| 287 | Ocenaside1Full Serve carwashAll Eqpt.Pos | Unknown | 0.00 | | 0.00 | FA |
| 288 | Ocenaside4Vacuums | Unknown | 0.00 | | 0.00 | FA |
| 289 | Ocenaside16 Hoses, Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 290 | Ocenaside4 12'GondolsHandy | Unknown | 0.00 | | 0.00 | FA |
| 291 | Ocenaside8 3'EndcapShelvingUnits | Unknown | 0.00 | | 0.00 | FA |
| 292 | Ocenaside1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 293 | Ocenaside 1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted to (c):** 01/13/15 (f) |
| | **§341(a) Meeting Date:** 02/09/15 |
| **Period Ending:** 02/06/19 | **Claims Bar Date:** 07/01/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 294 | Ocenaside1 16'CustomWoodCoffee&FoodCounter | Unknown | 0.00 | | 0.00 | FA |
| 295 | Ocenaside1 5'TrueOpenAirBeverageCase | Unknown | 0.00 | | 0.00 | FA |
| 296 | Ocenaside1 5'Custom WoodCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 297 | Ocenaside16.5'Custom CounterCoffeeBar | Unknown | 0.00 | | 0.00 | FA |
| 298 | Ocenaside2ExteriorLightedSignBoxes | Unknown | 0.00 | | 0.00 | FA |
| 299 | Ocenaside1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 300 | OcenasideInventory of Gasoline2,141 Gallons | 6,965.00 | 0.00 | | 0.00 | FA |
| 301 | OcenasideProceeds from sale of Debtor's assets  (u) | 87,791.57 | 87,791.57 | | 89,791.57 | FA |
| 302 | OcenasidePotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 303 | IslipTDBAnk(Accountending4390) | 5,000.00 | 5,000.00 | | 4,763.36 | FA |
| 304 | IslipSecuritydepositwithCumberlandFarms | 4,711.00 | 0.00 | | 0.00 | FA |
| 305 | Islip3 12'GondolaShelvingMadix | Unknown | 0.00 | | 0.00 | FA |
| 306 | Islip 6 4'Shelving Endcaps | Unknown | 0.00 | | 0.00 | FA |
| 307 | Islip2TrueStandup3'x7'Freezers | Unknown | 0.00 | | 0.00 | FA |
| 308 | Islip1True6'7'OpenAirFoodMerchandiser | Unknown | 0.00 | | 0.00 | FA |
| 309 | Islip2StarGrill MaxProRollerGrill16Rollers | Unknown | 0.00 | | 0.00 | FA |
| 310 | Islip1 20 HeadSodaFountainMachine | Unknown | 0.00 | | 0.00 | FA |
| 311 | Islip1 4 HeadIceMachine | Unknown | 0.00 | | 0.00 | FA |
| 312 | Islip1BrotherMFC7420Fax | Unknown | 0.00 | | 0.00 | FA |
| 313 | Islip1DellComputer | Unknown | 0.00 | | 0.00 | FA |
| 314 | Islip2FetcoBrewersCBS205LE | Unknown | 0.00 | | 0.00 | FA |
| 315 | Islipa Alto-ShamOven | Unknown | 0.00 | | 0.00 | FA |
| 316 | Islip1ManitowicIceMaker | Unknown | 0.00 | | 0.00 | FA |
| 317 | Islip1CustomCoffeeIsland96"x120 | Unknown | 0.00 | | 0.00 | FA |
| 318 | Islip1AmanaCommercialMicrowave | Unknown | 0.00 | | 0.00 | FA |
| 319 | Ialip1CurtisCappuccinoMachine | Unknown | 0.00 | | 0.00 | FA |
| 320 | Islip1TritonATM | Unknown | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 02/06/19

**Trustee:** (520570)    ROBERT PRYOR , TRUSTEE

**Filed (f) or Converted (c):** 01/13/15 (f)

**§341(a) Meeting Date:** 02/09/15

**Claims Bar Date:** 07/01/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 321 | Islip1 12"CustomCAshierCounterwithShelves  (u) | Unknown | 0.00 | | 0.00 | FA |
| 322 | Islip1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 323 | Islip1AutoBankSafe | Unknown | 0.00 | | 0.00 | FA |
| 324 | Islip2OutsideLightedSignBoxes | Unknown | 0.00 | | 0.00 | FA |
| 325 | Islip10Hoses, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 326 | IslipInventory of Gasoline3,485Gallons | 11,423.00 | 0.00 | | 0.00 | FA |
| 327 | IslipProceeds from slae of debtor'sassets  (u) | 61,184.88 | 61,184.88 | | 63,184.88 | FA |
| 328 | IslipPotentialLitigation/Recoeryof Assets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 329 | WestburyTDBAnk(Acountending4308) | 10,000.00 | 12,749.09 | | 12,749.09 | FA |
| 330 | WestburySecurityDepositwithCumberlandFarms | 47,713.00 | 0.00 | | 0.00 | FA |
| 331 | Westbury12 Hoses, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 332 | Westbury3 6'ShelvingUnitysHandy | Unknown | 0.00 | | 0.00 | FA |
| 333 | Westbury3 2'ShelvingEndcapsHandy | Unknown | 0.00 | | 0.00 | FA |
| 334 | Westbury1Safe autobank | Unknown | 0.00 | | 0.00 | FA |
| 335 | Westbury1HPOfficeJet 4315 | Unknown | 0.00 | | 0.00 | FA |
| 336 | Westbury1ManitowicIceBinMaker | Unknown | 0.00 | | 0.00 | FA |
| 337 | Westbury1 6'OpenAirFoodMerchandiserMasterbuilt | Unknown | 0.00 | | 0.00 | FA |
| 338 | Westbury2 28"FlatScreenTV | Unknown | 0.00 | | 0.00 | FA |
| 339 | Westbury1SharpMicrowave | Unknown | 0.00 | | 0.00 | FA |
| 340 | Westbury1 5.5'CustomWoodCoffeeCounter | Unknown | 0.00 | | 0.00 | FA |
| 341 | Westbury1 7"CustomWoodFoodCounter | Unknown | 0.00 | | 0.00 | FA |
| 342 | Westbury1 7"HussmannOpenAirBeverageCooler | Unknown | 0.00 | | 0.00 | FA |
| 343 | Westbury1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 344 | Westbury2 2'x7'Wood shelfCabinets | Unknown | 0.00 | | 0.00 | FA |
| 345 | Westbury1 6'WoodCutomShelvesCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 346 | Westbury1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 347 | Westbury2ExteriorLightedSignBoxes | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE | |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted (c):** 01/13/15 (f) | |
| | **§341(a) Meeting Date:** 02/09/15 | |
| **Period Ending:** 02/06/19 | **Claims Bar Date:** 07/01/15 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 348 | WestburyInventory of Gasoline2389 Gallons | 8,143.00 | 0.00 | | 0.00 | FA |
| 349 | WestburyProceedsfromsaleofDebtor'sassets  (u) | 20,639.50 | 20,639.50 | | 22,639.50 | FA |
| 350 | WestburyPotentialLitigation/RecoveryofAssets  (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 351 | 303MapleSmithtownNY11787 | 1,500,000.00 | 0.00 | | 1,482,633.54 | FA |
| 352 | CentereachFranchiseAgreement(withassociatedlease (u) | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| 353 | CoramPotentialLlitigation/RecoveryofAssets  (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 354 | PSEG Adversary Proceeding  (u) | 81,229.50 | 81,229.50 | | 81,229.50 | FA |
| 355 | Port Preference Action v Warex Terminals Corp  (u) | 37,500.00 | 37,500.00 | | 37,500.00 | FA |
| 356 | Metro Franchising Commisary Adversary Proceeding (u) (See Footnote) | 37,500.00 | 37,500.00 | | 37,500.00 | FA |
| 356 | **Assets**    Totals (Excluding unknown values) | **$4,649,887.00** | **$2,403,995.84** | | **$3,663,302.17** | **$0.00** |

RE PROP# 356    This money is for an Adversary Proceeding involving Wheeler, Airport and Medford

**Major Activities Affecting Case Closing:**

January 11, 2019  Gary Lampert, Accountant  wrote to BMS letting them know that we are ready to prepare the TFR.  We expect that all Chapter 7, Chapter 11, and Priority wage claims and related payroll taxes will be paid in full.  We do not anticipate a distribution to to general unsecured creditors, or to priority tax claims.  The secured creditors will not receive a distribution.  There were prior payments to creditors during the Chapter 7 period.  The Chaper 11 crediros are the US T and Counsel Macco & Stern both crediots filed claims.

Gary attached the analysis of wage claims

Doc 160- the Order which provides for a Chapter 7 claim ( not a wage claim in the amount of $12,000

Docs 135 155 33 34 A B t5hese are Orders related to the wage claim.

This was transmitted on JaNUARY 11, 2019.

\October 3, 2018  Sent accountant form 1 and 2 for the tax returns.

June 5, 2018  Adversary proceedings pending.

March 27, 2018  Awaiting a decision on an adversary proceeding.

September 18, 2017  Adversary Proceeding Case #16-8085 pending.  Technic Motor  .  Anthony Giuliano made a Motin for Sumary Judgment.  It regards Brentwood case.  Waiting for Judge Trust to write decision.  After this decision is written , this case will be ready to close.

June 26, 2017 This is the lead case.  As per Order dated August 10, 2016 Docket #110 this case is consolidated.  The Lead case is A & B Service , Inc. #15-70118

May 15, 2017  Waiting for all preference actions to be copleted.

March 28, 2017  There is a lawsuit filed by Technic Motor Auto repair pending.  We have pending objections to certain wage claims filed by employees.  There is one more pending preference action.

May 3, 2016  Preference analysis underway.

Exhibit A

Page: 15

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted (c):** 01/13/15 (f) |
| | **§341(a) Meeting Date:** 02/09/15 |
| **Period Ending:** 02/06/19 | **Claims Bar Date:** 07/01/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

February 25, 2016  Paid NYS Corporation Tax

October 8, 2015  The Trustee has retained an accountant to conduct a detailed forensic investigation of the Debtors' assets and liabilities.  This is a jointly administered case.

 The cases involved are as follows: (Originally filed as a Chapter 7)

Bohemia Development Corp 15-70119

Centereach Development Corp #15-70120

Coram Associates Corp #15-70121

Hauppauge Development Corp #15-70122

Northport Enterprises Inc. #15-70123

Valley Stream Entrprises Inc. #15-70124

Originally filed as Chapter 11 and then converted to Chapter 7 are as follows:

Medford Development Corp #14-75666

Wheeler Development, LLC#14-75668

Westbury Enterprises Inc. #14-75680

Ronkonkoma Development Cort#14075676

Smithtown Development Corp#14-75669

Oceanside Enterprises Inc. #14-75678

Islandia Development Corp#14-75677

Islip Development Corp #14-75679

Brentwood Development Corp #14-75670

Airport Development Corp #14-75683

Maple Avenue #14-75674

Port Jefferson Development Corp #14-75675

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | January 30, 2017 | **Current Projected Date Of Final Report (TFR):** | December 31, 2019 |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | A & B MART & SERVICE, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******4166 - Centereach Checking | | |
| **Taxpayer ID #:** | **-***6436 | | **Blanket Bond:** | $69,289,805.00  (per case limit) | | |
| **Period Ending:** | 02/06/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/15 | {46} | Craig's Complete Car CAre Inc. | Rent for Craig's Complete Car Care Inc  minus deductions for snow removal suffolk county water and jet sanitation . | 1222-000 | 3,710.00 | | 3,710.00 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,700.00 |
| 05/08/15 | {352} | Khalid H. Toppa | This is the 1st bid for the Franchise Agreement and Associated Lease for Centereach Development from the bidding on May 8, 2015. | 1290-000 | 10,000.00 | | 13,700.00 |
| 05/08/15 | {352} | Khalid Toppa | Two checks were paid to bid for the Franchise Agreement ( with associated lease) for Centereach Development Corp on may 8, 2015. | 1290-000 | 5,000.00 | | 18,700.00 |
| 05/08/15 | | Rajesh Allahdad | THIS IS A SECOND BID FOR THE FRANCHISE AGREEMENT WITH ASSOCIATED LEASE. | 1180-000 | 15,000.00 | | 33,700.00 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.03 | 33,668.97 |
| 06/18/15 | {352} | Khalid Toppa | Balance of purchase price | 1290-000 | 135,000.00 | | 168,668.97 |
| 06/25/15 | 101 | Rajesh Allahad | Return of Good Faith Deposit | 8500-002 | | 15,000.00 | 153,668.97 |
| 06/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -21.03 | 153,690.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.72 | 153,628.28 |
| 07/09/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -4.28 | 153,632.56 |
| 07/10/15 | 102 | New York Commercial Bank | Distribution of Auction Sale Proceeds as per Order signed June 25, 2015 | 4110-000 | | 34,500.00 | 119,132.56 |
| 07/10/15 | 103 | Cumberland Farms Inc. | Distribution of Auction Sale Proceeds as per Order dated June 25, 2015 | 4110-000 | | 75,000.00 | 44,132.56 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.41 | 44,019.15 |
| 08/27/15 | {30} | TD BAnk N. A. | Money in bank account at time of filing | 1129-000 | 3,451.43 | | 47,470.58 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.49 | 47,451.09 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.44 | 47,424.65 |
| 10/15/15 | 104 | Keen-Summit Partners LLC | As per Order dated September 25, 2015 | 3610-000 | | 6,000.00 | 41,424.65 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.75 | 41,359.90 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.50 | 41,302.40 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.35 | 41,237.05 |
| 01/05/16 | 105 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70120, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 16.88 | 41,220.17 |

Subtotals :  $172,161.43    $130,941.26

{} Asset reference(s)

Printed: 02/06/2019 05:03 PM   V.14.50

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST
**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436
**Period Ending:** 02/06/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)
**Bank Name:** Rabobank, N.A.
**Account:** ******4166 - Centereach Checking
**Blanket Bond:** $69,289,805.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 57.17 | 41,163.00 |
| 02/25/16 | 106 | NYS Corporation Tax | FedId#20-5456461  2015 NYSCorporationTax | 2820-000 |  | 50.00 | 41,113.00 |
| 03/01/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 57.07 | 41,055.93 |
| 03/31/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 64.80 | 40,991.13 |
| 04/29/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 56.83 | 40,934.30 |
| 05/31/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 56.75 | 40,877.55 |
| 06/30/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 64.50 | 40,813.05 |
| 07/29/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 56.59 | 40,756.46 |
| 08/31/16 | 107 | Estate of A & B Mart Services Inc. | As per Order of Consolidation dated 8/10/16<br>docket #110 | 9999-000 |  | 40,756.46 | 0.00 |
| 08/31/16 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 64.30 | -64.30 |
| 09/06/16 |  | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 |  | -64.30 | 0.00 |

|  |  |  | **ACCOUNT TOTALS** |  | 172,161.43 | 172,161.43 | $0.00 |
|---|---|---|---|---|---|---|---|
|  |  |  | Less: Bank Transfers |  | 0.00 | 40,756.46 |  |
|  |  |  | **Subtotal** |  | 172,161.43 | 131,404.97 |  |
|  |  |  | Less: Payments to Debtors |  |  | 0.00 |  |
|  |  |  | **NET Receipts / Disbursements** |  | **$172,161.43** | **$131,404.97** |  |

{} Asset reference(s)

Printed: 02/06/2019 05:03 PM    V.14.50

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 8-15-70118-AST | | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** A & B MART & SERVICE, INC. | | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******1466 - Coram Checking | | |
| **Taxpayer ID #:** **-***6436 | | | **Blanket Bond:** | $69,289,805.00  (per case limit) | | |
| **Period Ending:** 02/06/19 | | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/15 | {63} | Sukra Akkaya | This is a bid check from People's Unitd Bank for the purchae of Coram Asssociates.  Bid took place on May 8, 2015. | 1290-000 | 28,000.00 | | 28,000.00 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.16 | 27,975.84 |
| 06/01/15 | | Kevin Luong | Check was originally deposited in to Valley Stream Enterprises as a bid for the gas station as a first bid .  It was intended for a second  bid for a different gas station Coram Associates Corp.  It is a bid . | 1180-000 | 22,500.00 | | 50,475.84 |
| 06/18/15 | {63} | 1889 Route 112 Petroleum Corp | Balance of Purchase Price | 1290-000 | 252,000.00 | | 302,475.84 |
| 06/25/15 | 101 | Kevin Luong | Return of Good Faith Deposit Bid | 8500-002 | | 22,500.00 | 279,975.84 |
| 06/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -24.16 | 280,000.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 129.77 | 279,870.23 |
| 07/09/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -12.62 | 279,882.85 |
| 07/10/15 | 102 | New York Commercial Bank | Distribution of Auction Sale Proceeds as per Order signed on June25, 2015 | 4110-000 | | 64,400.00 | 215,482.85 |
| 07/10/15 | 103 | Cumberland Farms Inc. | Distribution of Auction Sale Proceeds | 4110-000 | | 140,000.00 | 75,482.85 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.72 | 75,225.13 |
| 08/27/15 | {47} | TD BAnk NA | Money in BAnk Account at time of filing | 1129-000 | 417.76 | | 75,642.89 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.21 | 75,569.68 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.94 | 75,496.74 |
| 10/15/15 | 104 | Keen-Sumit Partners LLC | As per Order signed September 25, 2015 | 3610-000 | | 11,200.00 | 64,296.74 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.48 | 64,193.26 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.25 | 64,104.01 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.43 | 64,002.58 |
| 01/05/16 | 105 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70121, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 26.20 | 63,976.38 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.73 | 63,887.65 |
| 02/25/16 | 106 | NYS Corporation Tax | FedId#38-3664236  2015 NYS Corporation TAx | 2820-000 | | 175.00 | 63,712.65 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.58 | 63,624.07 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.45 | 63,523.62 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.08 | 63,435.54 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.95 | 63,347.59 |

Subtotals :  $302,917.76  $239,570.17

Exhibit B

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| Case Number: | 8-15-70118-AST | Trustee: | ROBERT PRYOR , TRUSTEE (520570) |
|---|---|---|---|
| Case Name: | A & B MART & SERVICE, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******1466 - Coram Checking |
| Taxpayer ID #: | **-***6436 | Blanket Bond: | $69,289,805.00  (per case limit) |
| Period Ending: | 02/06/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.96 | 63,247.63 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.69 | 63,159.94 |
| 08/31/16 | 107 | Estate of A&B MartServices | As per Order of Consolidationdated8/10/16 docket #110 Voided on 08/31/16 | 9999-004 | | 60,659.94 | 2,500.00 |
| 08/31/16 | 107 | Estate of A&B MartServices | As per Order of Consolidationdated8/10/16 docket #110 Voided: check issued on 08/31/16 | 9999-004 | | -60,659.94 | 63,159.94 |
| 08/31/16 | 108 | Estate of A & B Mart & Service, Inc. | As per Order of Consolidation daed August 10, 2016 docket #110 | 9999-000 | | 63,159.94 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.65 | -99.65 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -99.65 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | 302,917.76 | 302,917.76 | $0.00 |
| | | Less: Bank Transfers | | 0.00 | 63,159.94 | |
| | | **Subtotal** | | **302,917.76** | **239,757.82** | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | **$302,917.76** | **$239,757.82** | |

Printed: 02/06/2019 05:03 PM    V.14.50

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST  
**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436  
**Period Ending:** 02/06/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******8566 - Bohemia Checking  
**Blanket Bond:** $69,289,805.00 (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/15 | {28} | Ghulam A. Doora | First Bid on Franchise Agreement (with associated lease) | 1290-000 | 10,000.00 | | 10,000.00 |
| 05/08/15 | | Sudheer Kumar | 2nd bid on Franchise Agreement with associated lease.for Bohemia | 1180-000 | 4,000.00 | | 14,000.00 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.08 | 13,987.92 |
| 06/18/15 | {28} | New Bohemia Gas & Repair, Inc | Balance of the purchase Price--Doora Ghulam.A | 1290-000 | 90,000.00 | | 103,987.92 |
| 06/25/15 | 101 | Sudheer Kumar | Refund of Good Faith Deposit | 8500-002 | | 4,000.00 | 99,987.92 |
| 06/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -12.08 | 100,000.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.52 | 99,963.48 |
| 07/08/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.00 | 99,965.48 |
| 07/10/15 | 102 | New York Commercial Bank | Distribution of Auction Sale Proceeds as per Order signed on June 25, 2015 | 4110-000 | | 23,500.00 | 76,465.48 |
| 07/10/15 | 103 | Cumberland Farms Inc. | Distribution of Auction Sale Proceeds as per Order signed June 25, 2015 | 4110-000 | | 50,000.00 | 26,465.48 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.50 | 26,389.98 |
| 08/27/15 | {15} | TD Bank N. A. | Money in Bank Account at time of filing | 1129-000 | 2,535.35 | | 28,925.33 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.22 | 28,908.11 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.62 | 28,885.49 |
| 10/15/15 | 104 | Keen-Summit Partners LLC | As per Order dated September 25, 2015 Auctioneer | 3610-000 | | 3,000.00 | 25,885.49 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.86 | 25,845.63 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.93 | 25,809.70 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.83 | 25,768.87 |
| 01/05/16 | 105 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70119, Bond # 016027942 Term 1/1/16-1/1/17 | 2300-000 | | 10.55 | 25,758.32 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.72 | 25,722.60 |
| 02/25/16 | 106 | NYS Corporation Tax | FedID#11-3528553  2015 NYS Corporation Tax | 2820-000 | | 50.00 | 25,672.60 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.66 | 25,636.94 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.47 | 25,596.47 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.49 | 25,560.98 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.44 | 25,525.54 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.27 | 25,485.27 |

Subtotals : $106,535.35  $81,050.08

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | |
| **Case Name:** | A & B MART & SERVICE, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******8566 - Bohemia Checking | |
| **Taxpayer ID #:** | **-***6436 | | | **Blanket Bond:** | $69,289,805.00  (per case limit) | |
| **Period Ending:** | 02/06/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.33 | 25,449.94 |
| 08/31/16 | 107 | Estate of A & B Mart& Service, Inc | As per Order of Consolidation dated 8/10/16 Docket#110 | 9999-000 | | 25,449.94 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.15 | -40.15 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -40.15 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 106,535.35 | 106,535.35 | $0.00 |
| Less: Bank Transfers | 0.00 | 25,449.94 |
| **Subtotal** | 106,535.35 | 81,085.41 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$106,535.35** | **$81,085.41** |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST
**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436
**Period Ending:** 02/06/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)
**Bank Name:** Rabobank, N.A.
**Account:** ******7366 - Valley Checking
**Blanket Bond:** $69,289,805.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/15 | {119} | Kevin Luong | First Bid on Franchise Agreement with Associated Lease | 1290-000 | 27,500.00 | | 27,500.00 |
| 05/08/15 | | Kevin Luong | Second check for the first bid of the franchise with associated lease on valley stream Entered in wrong case | 1280-002 | 22,500.00 | | 50,000.00 |
| 05/08/15 | | Rahul Nabe | Second Bid on Franchise with lease agreement for Valley Stream Enterprises on May 8, 2015. | 1180-000 | 25,000.00 | | 75,000.00 |
| 06/01/15 | {119} | Islip Petroleum | This is the second part of the bid check.  This is the First Bidder for Valley Stream Enterprises | 1290-000 | 6,500.00 | | 81,500.00 |
| 06/01/15 | 101 | Coram Associates Corp Case #15-70121 | Kevin Luong Second Bid for Coram Asociates Corp not Second Bid for Valley Stream Enterprises  Check placed in wrong gas station account | 1280-002 | -22,500.00 | | 59,000.00 |
| 06/18/15 | {119} | Sunrise Stream Petroleum Corp | Blance of purchase price Kevin Luong | 1290-000 | 306,000.00 | | 365,000.00 |
| 06/25/15 | 102 | Rahul Nabe | Refund of Good Faith Deposit | 8500-002 | | 25,000.00 | 340,000.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.23 | 339,888.77 |
| 07/10/15 | 103 | New York Commercial Bank | Distribution of Auction Sale Proceeds as Per Order signed June 25, 2015docket #56 under A & B Jointly Administered | 4110-000 | | 85,909.50 | 253,979.27 |
| 07/10/15 | 104 | Cumberland Farms, Inc | Distribution of Auction Sale Proceeds as per Order signed on June 25, 2015 | 4110-000 | | 154,581.00 | 99,398.27 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 232.20 | 99,166.07 |
| 08/27/15 | {102} | TD BAnk NA | Money on deposit at time of filing | 1129-000 | 216.51 | | 99,382.58 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.59 | 99,348.99 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.62 | 99,207.37 |
| 10/15/15 | 105 | Keen-Summit Partners LLC | Auctioneer payment as per Order dated 9/25/2015 | 3610-000 | | 13,600.00 | 85,607.37 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 138.13 | 85,469.24 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.83 | 85,350.41 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 135.05 | 85,215.36 |
| 01/05/16 | 106 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70124, Bond # 016027942 Term 1/1/16-1/1/17 | 2300-000 | | 34.88 | 85,180.48 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.14 | 85,062.34 |
| 02/25/16 | 107 | NYS Corporation Tax | FedId#45-5027877  NYS Corporation Tax 2015 | 2820-000 | | 175.00 | 84,887.34 |

Subtotals :    $365,216.51    $280,329.17

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 02/06/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7366 - Valley Checking |
| **Blanket Bond:** | $69,289,805.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.94 | 84,769.40 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.81 | 84,635.59 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.35 | 84,518.24 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.19 | 84,401.05 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.18 | 84,267.87 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.84 | 84,151.03 |
| 08/31/16 | 108 | Estate of A & B Mart & Service, Inc | As per Order of Consolidation dated 8/10/16<br>Docket # 110 | 9999-000 | | 84,151.03 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.77 | -132.77 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -132.77 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 365,216.51 | 365,216.51 | **$0.00** |
| Less: Bank Transfers | 0.00 | 84,151.03 | |
| **Subtotal** | 365,216.51 | 281,065.48 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$365,216.51** | **$281,065.48** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 02/06/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3066 - Northport Checking |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/01/15 | {100} | Khalid Toppa | First Bid for the Northport Enterprises Inc | 1280-000 | 10,000.00 | | 10,000.00 |
| 06/18/15 | {100} | Khalid Toppa | One of two checks representing the balance of purchase price | 1280-000 | 70,000.00 | | 80,000.00 |
| 06/18/15 | {100} | Khalid Toppa | One of two checks /purchase price | 1280-000 | 20,000.00 | | 100,000.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.46 | 99,952.54 |
| 07/10/15 | 101 | New York Commercial Bank | Distributio of Auction Sale Proceeds as per Order signed June 25, 2015 | 4110-000 | | 23,000.00 | 76,952.54 |
| 07/10/15 | 102 | Cumberland Farms Inc. | Distribution of Auction Sale Proceeds as per Order dated June 25, 2015 | 4110-000 | | 50,000.00 | 26,952.54 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.95 | 26,857.59 |
| 08/27/15 | {92} | TD BAnk NA | Money on deposit at time of filing | 1129-000 | 0.95 | | 26,858.54 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.34 | 26,821.20 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.15 | 26,780.05 |
| 10/15/15 | 103 | Keen-Summit Partners LLC | As per Order dated September 25, 2015 | 3610-000 | | 4,000.00 | 22,780.05 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.17 | 22,742.88 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.62 | 22,711.26 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.93 | 22,675.33 |
| 01/05/16 | 104 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70123, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 9.28 | 22,666.05 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.43 | 22,634.62 |
| 02/25/16 | 105 | Northport Enterprises Inc. | FedID#11-3634009  2015 NYS Corporation Tax | 2820-000 | | 50.00 | 22,584.62 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.38 | 22,553.24 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.60 | 22,517.64 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.22 | 22,486.42 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.17 | 22,455.25 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.43 | 22,419.82 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.08 | 22,388.74 |
| 08/31/16 | 106 | Estate of a 7 B Mart & Service Inc. | As per Order of Consolidationdated8/10/16Docket#110 | 9999-000 | | 22,388.74 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.32 | -35.32 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -35.32 | 0.00 |

Subtotals :          $100,000.95          $100,000.95

{} Asset reference(s)

Printed: 02/06/2019 05:03 PM    V.14.50

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** ROBERT PRYOR , TRUSTEE (520570) |
| **Case Name:** A & B MART & SERVICE, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3066 - Northport Checking |
| **Taxpayer ID #:** **-***6436 | **Blanket Bond:** $69,289,805.00  (per case limit) |
| **Period Ending:** 02/06/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | **ACCOUNT TOTALS** | | 100,000.95 | 100,000.95 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 22,388.74 | |
| | | | **Subtotal** | | 100,000.95 | 77,612.21 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$100,000.95** | **$77,612.21** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | |
| **Case Name:** | A & B MART & SERVICE, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******7166 - Wheeler Checking | |
| **Taxpayer ID #:** | **-***6436 | | | **Blanket Bond:** | $69,289,805.00  (per case limit) | |
| **Period Ending:** | 02/06/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {213} | Macco & Stern LLP | Proceeds form the sale of Assets | 1290-000 | 144,418.06 | | 144,418.06 |
| 08/27/15 | {196} | TD BAnk NA | Money on deposit at time of filing | 1129-000 | 29,038.01 | | 173,456.07 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.39 | 173,400.68 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.25 | 173,137.43 |
| 10/08/15 | {213} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 2,000.00 | | 175,137.43 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.04 | 174,886.39 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.16 | 174,643.23 |
| 12/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.34 | 174,366.89 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/05/2016 FOR CASE<br>#14-75668, Bond # 016027942  Term<br>1/1/16-1/1/17 | 2300-000 | | 71.38 | 174,295.51 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 241.74 | 174,053.77 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 241.34 | 173,812.43 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 274.28 | 173,538.15 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.62 | 173,297.53 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.29 | 173,057.24 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.09 | 172,784.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 239.58 | 172,544.57 |
| 08/31/16 | 102 | Estate of A & B Mart & Service Inc | As per Order of Consolidation dated 8/10/16<br>Docket #110 | 9999-000 | | 172,544.57 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 272.25 | -272.25 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -272.25 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 175,456.07 | 175,456.07 | $0.00 |
| Less: Bank Transfers | 0.00 | 172,544.57 | |
| **Subtotal** | 175,456.07 | 2,911.50 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$175,456.07** | **$2,911.50** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | A & B MART & SERVICE, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******7466 - Westbury Checking | | |
| **Taxpayer ID #:** | **-***6436 | | **Blanket Bond:** | $69,289,805.00  (per case limit) | | |
| **Period Ending:** | 02/06/19 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/20/15 | {349} | Macco & Stern LLP | Proceeds from the ale of Assets | 1290-000 | 20,639.50 | | 20,639.50 |
| 08/27/15 | {329} | TD BAnk NA | Money in bank account at time of filing | 1129-000 | 12,749.09 | | 33,388.59 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 33,378.59 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.98 | 33,328.61 |
| 10/08/15 | {349} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 2,000.00 | | 35,328.61 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.95 | 35,278.66 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.05 | 35,229.61 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.74 | 35,173.87 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75680, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 14.40 | 35,159.47 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.76 | 35,110.71 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed Tax Id#11-3173562  2015 NYS Corporation Tax CT-5.4 | 2820-000 | | 50.00 | 35,060.71 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.68 | 35,012.03 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.26 | 34,956.77 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.47 | 34,908.30 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.40 | 34,859.90 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.00 | 34,804.90 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.25 | 34,756.65 |
| 08/31/16 | 103 | Estate of A & B Mart & Service Inc. | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 34,756.65 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.83 | -54.83 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -54.83 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 35,388.59 | 35,388.59 | $0.00 |
| Less: Bank Transfers | 0.00 | 34,756.65 | |
| **Subtotal** | 35,388.59 | 631.94 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$35,388.59** | **$631.94** | |

{} Asset reference(s)

Exhibit B

## Form 2

Page: 13

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** ROBERT PRYOR , TRUSTEE (520570) |
| **Case Name:** A & B MART & SERVICE, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0666 - Smithtown Checking |
| **Taxpayer ID #:** **-***6436 | **Blanket Bond:** $69,289,805.00  (per case limit) |
| **Period Ending:** 02/06/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/20/15 | {229} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 51,333.43 | | 51,333.43 |
| 08/27/15 | {215} | TD Bank NA | Money in bank account at time of filing | 1129-000 | 4,586.77 | | 55,920.20 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.68 | 55,900.52 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.32 | 55,815.20 |
| 10/08/15 | {229} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 2,000.00 | | 57,815.20 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 82.29 | 57,732.91 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 80.27 | 57,652.64 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.22 | 57,561.42 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75669, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 23.57 | 57,537.85 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.80 | 57,458.05 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed Id#20-0567615  2015 NYS Corporation Tax | 2820-000 | | 175.00 | 57,283.05 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.67 | 57,203.38 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.32 | 57,113.06 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.19 | 57,033.87 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.08 | 56,954.79 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.87 | 56,864.92 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.84 | 56,786.08 |
| 08/31/16 | 103 | Estate of A & B Mart & Service, Inc | As per Order of Consolidation dated 8/10/16Docket #110 | 9999-000 | | 56,786.08 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.59 | -89.59 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -89.59 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 57,920.20 | 57,920.20 | $0.00 |
| Less: Bank Transfers | 0.00 | 56,786.08 | |
| **Subtotal** | 57,920.20 | 1,134.12 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$57,920.20** | **$1,134.12** | |

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST
**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436
**Period Ending:** 02/06/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)
**Bank Name:** Rabobank, N.A.
**Account:** ******3766 - Ronkonkoma Checking
**Blanket Bond:** $69,289,805.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {266} | Macco & Stern LLP | Proceeds from sale of Assets | 1290-000 | 73,518.60 | | 73,518.60 |
| 08/27/15 | {249} | TD Bank NA | Money in bank account at time of filing | 1129-000 | 6,979.07 | | 80,497.67 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.19 | 80,469.48 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 122.79 | 80,346.69 |
| 10/08/15 | {266} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 2,000.00 | | 82,346.69 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.57 | 82,229.12 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.32 | 82,114.80 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 129.93 | 81,984.87 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75676, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 33.56 | 81,951.31 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.66 | 81,837.65 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed Id#26-3442334  2015  NYS Corporation Tax CT-5.4 | 2820-000 | | 300.00 | 81,537.65 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.47 | 81,424.18 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 128.57 | 81,295.61 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.72 | 81,182.89 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.56 | 81,070.33 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.93 | 80,942.40 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.23 | 80,830.17 |
| 08/31/16 | 103 | Estate of A & B Mart & Service, Inc | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 80,830.17 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.53 | -127.53 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -127.53 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 82,497.67 | 82,497.67 | $0.00 |
| Less: Bank Transfers | 0.00 | 80,830.17 |
| **Subtotal** | 82,497.67 | 1,667.50 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$82,497.67** | **$1,667.50** |

{} Asset reference(s)

Printed: 02/06/2019 05:03 PM    V.14.50

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST
**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436
**Period Ending:** 02/06/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)
**Bank Name:** Rabobank, N.A.
**Account:** ******6066 - Islandia Checking
**Blanket Bond:** $69,289,805.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {283} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 55,677.38 | | 55,677.38 |
| 08/27/15 | {268} | TD Bank NA | Money i Bank Account at time of filing | 1129-000 | 10,075.09 | | 65,752.47 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.35 | 65,731.12 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.88 | 65,631.24 |
| 10/08/15 | {283} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 2,000.00 | | 67,631.24 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.41 | 67,534.83 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.89 | 67,440.94 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.71 | 67,334.23 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75677, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 27.57 | 67,306.66 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.35 | 67,213.31 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed Id#11-3487847  2015 NYSCorporation Tax  CT-5.4 | 2820-000 | | 175.00 | 67,038.31 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.19 | 66,945.12 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.69 | 66,839.43 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.67 | 66,746.76 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.55 | 66,654.21 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.18 | 66,549.03 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.27 | 66,456.76 |
| 08/31/16 | 103 | Estate of A & B Mart & Service, Inc | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 66,456.76 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.85 | -104.85 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -104.85 | 0.00 |

|  | | | | ACCOUNT TOTALS | 67,752.47 | 67,752.47 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank Transfers | 0.00 | 66,456.76 | |
| | | | | Subtotal | 67,752.47 | 1,295.71 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | NET Receipts / Disbursements | $67,752.47 | $1,295.71 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | A & B MART & SERVICE, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******3566 - Oceanside Checking | | |
| **Taxpayer ID #:** | **-***6436 | | **Blanket Bond:** | $69,289,805.00  (per case limit) | | |
| **Period Ending:** | 02/06/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {301} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 87,791.57 | | 87,791.57 |
| 08/27/15 | {285} | TD BAnk NA | Money in bank account at time of filing | 1129-000 | 5,396.47 | | 93,188.04 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.67 | 93,154.37 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.40 | 93,011.97 |
| 10/08/15 | {301} | Macco & Stern LLP | Proceeds from sale of Debtor's  assets | 1290-000 | 2,000.00 | | 95,011.97 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 135.79 | 94,876.18 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 131.91 | 94,744.27 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 149.91 | 94,594.36 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/05/2016 FOR CASE<br>#14-75678, Bond # 016027942  Term<br>1/1/16-1/1/17 | 2300-000 | | 38.73 | 94,555.63 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 131.14 | 94,424.49 |
| 02/25/16 | 102 | NYS Corporation Tax | FedId#11-3487846  NYS Corporation Tax<br>2015 CT-5.4 | 2820-000 | | 300.00 | 94,124.49 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 130.92 | 93,993.57 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 148.41 | 93,845.16 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 130.12 | 93,715.04 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 129.94 | 93,585.10 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.68 | 93,437.42 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 129.56 | 93,307.86 |
| 08/31/16 | 103 | Estate of A & B Mart & Service, Inc | As per Order of Consolidation dated 8/10/16<br>Docket #110 | 9999-000 | | 93,307.86 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.22 | -147.22 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -147.22 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 95,188.04 | 95,188.04 | $0.00 |
| Less: Bank Transfers | 0.00 | 93,307.86 | |
| **Subtotal** | 95,188.04 | 1,880.18 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$95,188.04** | **$1,880.18** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | |
| **Case Name:** | A & B MART & SERVICE, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******6766  Medford Checking | |
| **Taxpayer ID #:** | **-***6436 | | | **Blanket Bond:** | $69,289,805.00  (per case limit) | |
| **Period Ending:** | 02/06/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {178} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 90,894.40 | | 90,894.40 |
| 08/27/15 | {162} | TD Bank NA | Money in Bank Account at time of filing | 1122-000 | 9,700.55 | | 100,594.95 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.86 | 100,560.09 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 153.35 | 100,406.74 |
| 10/08/15 | {178} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 2,000.00 | | 102,406.74 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.43 | 102,260.31 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.18 | 102,118.13 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.58 | 101,956.55 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/05/2016 FOR CASE<br>#14-75666, Bond # 016027942  Term<br>1/1/16-1/1/17 | 2300-000 | | 41.74 | 101,914.81 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.35 | 101,773.46 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed ID#11-3002441  2015 NYS Corporation<br>Tax | 2820-000 | | 300.00 | 101,473.46 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.11 | 101,332.35 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.99 | 101,172.36 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.28 | 101,032.08 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.09 | 100,891.99 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.21 | 100,732.78 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.67 | 100,593.11 |
| 08/31/16 | 103 | Estate of A & B Mart & Service Inc | As per Order of Consolidation dated 8/10/16<br>Docket # 110 | 9999-000 | | 100,593.11 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.72 | -158.72 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -158.72 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 102,594.95 | 102,594.95 | $0.00 |
| Less: Bank Transfers | 0.00 | 100,593.11 | |
| **Subtotal** | 102,594.95 | 2,001.84 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$102,594.95** | **$2,001.84** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | |
| **Case Name:** | A & B MART & SERVICE, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******9966 - Islip Checking | |
| **Taxpayer ID #:** | **-***6436 | | | **Blanket Bond:** | $69,289,805.00  (per case limit) | |
| **Period Ending:** | 02/06/19 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/20/15 | {327} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 61,184.88 | | 61,184.88 |
| 08/27/15 | {303} | TD Bank NA | Money in bank account at time of filing | 1129-000 | 4,763.36 | | 65,948.24 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.46 | 65,924.78 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.68 | 65,824.10 |
| 10/08/15 | {327} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 2,000.00 | | 67,824.10 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.69 | 67,727.41 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.16 | 67,633.25 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.01 | 67,526.24 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75679, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 27.64 | 67,498.60 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.61 | 67,404.99 |
| 02/25/16 | 102 | Islip Development Corp | Fed Id#11-3591473  NYS Corporation Tax 2015 CT-5.4 | 2820-000 | | 175.00 | 67,229.99 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.46 | 67,136.53 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.99 | 67,030.54 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.94 | 66,937.60 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.81 | 66,844.79 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.48 | 66,739.31 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.53 | 66,646.78 |
| 08/31/16 | 103 | A&B Mart & Service, Inc. | As per Order of Consolidation dated 8/10/16Docket #110 | 9999-000 | | 66,646.78 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.15 | -105.15 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -105.15 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **67,948.24** | **67,948.24** | **$0.00** |
| Less: Bank Transfers | 0.00 | 66,646.78 | |
| **Subtotal** | **67,948.24** | **1,301.46** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$67,948.24** | **$1,301.46** | |

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** ROBERT PRYOR , TRUSTEE (520570) |
| **Case Name:** A & B MART & SERVICE, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7166 - Brentwood Checking |
| **Taxpayer ID #:** **-***6436 | **Blanket Bond:** $69,289,805.00 (per case limit) |
| **Period Ending:** 02/06/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/20/15 | {247} | Macco & Stern LLP | Proceeds from sale of assets | 1290-000 | 99,427.15 | | 99,427.15 |
| 08/27/15 | {231} | TD BAnk NA | Liquidation of TD Bank Account ending in 4332 | 1129-000 | 16,136.49 | | 115,563.64 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.13 | 115,525.51 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.69 | 115,349.82 |
| 10/08/15 | {247} | Macco & Stern LLP | Proceeds from sale of assets | 1290-000 | 2,000.00 | | 117,349.82 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 167.92 | 117,181.90 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.93 | 117,018.97 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.15 | 116,833.82 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75670, Bond # 016027942 Term 1/1/16-1/1/17 | 2300-000 | | 47.83 | 116,785.99 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.97 | 116,624.02 |
| 02/25/16 | 102 | NYS Corporation Tax | FedId#11-3573893 2015 NYS Corporation Tax | 2820-000 | | 300.00 | 116,324.02 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.70 | 116,162.32 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.39 | 115,978.93 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.81 | 115,818.12 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.59 | 115,657.53 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 182.51 | 115,475.02 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.11 | 115,314.91 |
| 08/31/16 | 103 | Estate of A & B Mart & Service, Inc. | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 115,314.91 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 181.94 | -181.94 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -181.94 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 117,563.64 | 117,563.64 | $0.00 |
| Less: Bank Transfers | 0.00 | 115,314.91 | |
| **Subtotal** | 117,563.64 | 2,248.73 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $117,563.64 | $2,248.73 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** ROBERT PRYOR , TRUSTEE (520570) |
| **Case Name:** A & B MART & SERVICE, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7266 - Airport Checking |
| **Taxpayer ID #:** **-***6436 | **Blanket Bond:** $69,289,805.00  (per case limit) |
| **Period Ending:** 02/06/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {194} | Macco & Stern LLP | Proceeds from Debtor's Assets | 1290-000 | 140,539.53 | | 140,539.53 |
| 08/27/15 | {180} | TD  Bank | Money in bank account at time of filing | 1129-000 | 10,003.88 | | 150,543.41 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.90 | 150,489.51 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.93 | 150,259.58 |
| 10/08/15 | {194} | Macco & Stern LLP | Proceeds from the sale of the Debtor's assets | 1290-000 | 2,000.00 | | 152,259.58 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.13 | 152,041.45 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 211.39 | 151,830.06 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.24 | 151,589.82 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75683, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 62.06 | 151,527.76 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.16 | 151,317.60 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed Id #11-3487845 | 2820-000 | | 300.00 | 151,017.60 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 209.81 | 150,807.79 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.06 | 150,569.73 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 208.77 | 150,360.96 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 208.48 | 150,152.48 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 236.94 | 149,915.54 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 207.87 | 149,707.67 |
| 08/31/16 | 103 | Estate of A & B Mart & Service Inc | As per Order dated 8/10/16 Docket #110 | 9999-000 | | 149,707.67 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 236.21 | -236.21 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -236.21 | 0.00 |

|  | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | 152,543.41 | 152,543.41 | $0.00 |
| Less: Bank Transfers | 0.00 | 149,707.67 | |
| **Subtotal** | 152,543.41 | 2,835.74 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$152,543.41** | **$2,835.74** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 02/06/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6566 - Hauppauge Checking |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/15 | {64} | TD BAnk NA | Money in Bank Account at time of filing | 1129-000 | 263.25 | | 263.25 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 253.25 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 243.25 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 233.25 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 223.25 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70122, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 0.10 | 223.15 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 213.15 |
| 02/25/16 | 102 | NYS Corporation Tax | FedId#20-8498746  2015 Corporaton Tax | 2820-000 | | 25.00 | 188.15 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 178.15 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 168.15 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 158.15 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 148.15 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 138.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 128.15 |
| 08/31/16 | 103 | Estate of A&BMart & Service Inc | As per Order dated 8/10/16 Docket #110 | 9999-000 | | 128.15 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | -10.00 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -10.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 263.25 | 263.25 | $0.00 |
| Less: Bank Transfers | 0.00 | 128.15 | |
| **Subtotal** | 263.25 | 135.10 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$263.25** | **$135.10** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | A & B MART & SERVICE, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******7766 - Port Checking | | |
| **Taxpayer ID #:** | **-***6436 | | **Blanket Bond:** | $69,289,805.00  (per case limit) | | |
| **Period Ending:** | 02/06/19 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/27/15 | {140} | TD Bank NA | Money on deposit at time of filing | 1129-000 | 18,830.40 | | 18,830.40 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.08 | 18,803.32 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.04 | 18,776.28 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.10 | 18,750.18 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.66 | 18,720.52 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75675, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 7.66 | 18,712.86 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.95 | 18,686.91 |
| 02/12/16 | {161} | PM Route 112 Realty LLC | Purchase of the assets of the Port Jefferson Gas Station | 1290-000 | 57,500.00 | | 76,186.91 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed ID#14-1870178 | 2820-000 | | 25.00 | 76,161.91 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.15 | 76,105.76 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.09 | 75,985.67 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.35 | 75,880.32 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.21 | 75,775.11 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 119.57 | 75,655.54 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.90 | 75,550.64 |
| 08/03/16 | {355} | Warex Terminals Corporation /BK Amreica NYC | Settlement of Preference Claims with Warex | 1241-000 | 37,500.00 | | 113,050.64 |
| 08/31/16 | 103 | A & B Mart & Service, Inc. | As per Order of Consolidation dated 8/10/16Docket #110 | 9999-000 | | 113,050.64 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.41 | -169.41 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -169.41 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 113,830.40 | 113,830.40 | $0.00 |
| Less: Bank Transfers | | 0.00 | 113,050.64 | |
| **Subtotal** | | 113,830.40 | 779.76 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$113,830.40** | **$779.76** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | |
| **Case Name:** | A & B MART & SERVICE, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******6366 - Checking Account | |
| **Taxpayer ID #:** | **-***6436 | | | **Blanket Bond:** | $69,289,805.00  (per case limit) | |
| **Period Ending:** | 02/06/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/15 | {1} | TD Bank NA | Money on deposit at time of filing | 1129-000 | 160.20 | | 160.20 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 150.20 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 140.20 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 130.20 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 120.20 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70118, Bond # 016027942 Term 1/1/16-1/1/17 | 2300-000 | | 0.05 | 120.15 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 110.15 |
| 02/25/16 | 102 | NYS Corporation Tax | FedId#11-3246436  2015 N. Y. State Corporation Tax | 2820-000 | | 25.00 | 85.15 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 75.15 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 65.15 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 55.15 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 45.15 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 35.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 25.15 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 15.15 |
| 09/01/16 | | 303 Maple Avenue LLC Case # 15-74913 | As per Order directing Consolidation, dated August 10, 2016 Docket #110 | 9999-000 | 51,344.72 | | 51,359.87 |
| 09/01/16 | | Westbury Enterprises, Inc Case #14-75680 | As per ConsolidationOrder dated 8/10/16 Docket #110 | 9999-000 | 34,756.65 | | 86,116.52 |
| 09/01/16 | | Islip Development Corp Case # 14-75679 | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 66,646.78 | | 152,763.30 |
| 09/01/16 | | Oceanside Enterprises Inc Case # 14-75678 | As per Consolidation Order dated 8/10/16 Docket # 110 | 9999-000 | 93,307.86 | | 246,071.16 |
| 09/01/16 | | Islandia Development Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 66,456.76 | | 312,527.92 |
| 09/01/16 | | Ronkonkoma Development Corp. | As per  Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 80,830.17 | | 393,358.09 |
| 09/01/16 | | Brentwood Development Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 115,314.91 | | 508,673.00 |
| 09/01/16 | | Smithtown Development Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 56,786.08 | | 565,459.08 |
| 09/01/16 | | Wheeler Development LLC | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 172,544.57 | | 738,003.65 |
| 09/01/16 | | Airport Development Corp | As per Consolidation Order dated 8/10/16 | 9999-000 | 149,707.67 | | 887,711.32 |

| | | Subtotals : | | | $887,856.37 | $145.05 | |

{} Asset reference(s)                                                                                                  Printed: 02/06/2019 05:03 PM   V.14.50

Exhibit B

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |

| | |
|---|---|
| **Taxpayer ID #:** | **-***6436 |
| **Period Ending:** | 02/06/19 |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket #110 | | | | |
| 09/01/16 | | Medford Development Corp/MotorParkway Enterprises | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 100,593.11 | | 988,304.43 |
| 09/01/16 | | Port Jefferson Development Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 113,050.64 | | 1,101,355.07 |
| 09/01/16 | | Valley Stream Enterprises Inc | As per Consolidation Order signed 8/10/16 Docket #110 | 9999-000 | 84,151.03 | | 1,185,506.10 |
| 09/01/16 | | Northport Enterprises Inc | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 22,388.74 | | 1,207,894.84 |
| 09/01/16 | | Hauppauge Development Corp. | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 128.15 | | 1,208,022.99 |
| 09/01/16 | | Coram Associates Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 63,159.94 | | 1,271,182.93 |
| 09/01/16 | | Centereach Development Corp | As per Consolidation Order dated 8/10/16 docket #110 | 9999-000 | 40,756.46 | | 1,311,939.39 |
| 09/01/16 | | Bohemia Development Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 25,449.94 | | 1,337,389.33 |
| 09/01/16 | {354} | PSEG | PSEG Settlement | 1249-000 | 81,229.50 | | 1,418,618.83 |
| 09/08/16 | 103 | NYS Corporation Tax | Tax Year 2015 CT-3S Fed ID #20-5456808 NYS Corporation Tax | 2820-000 | | 104.00 | 1,418,514.83 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,899.19 | 1,416,615.64 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,964.29 | 1,414,651.35 |
| 11/16/16 | 104 | Keen-Summit Partners LLC | As per Order dated October 31, 2016 Docket #115 | 3610-000 | | 7,500.00 | 1,407,151.35 |
| 11/16/16 | 105 | Keen-Summit Partners LLC | As per Order dated October 31, 2016 Docket #115 | 3620-000 | | 4,984.79 | 1,402,166.56 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,160.50 | 1,400,006.06 |
| 12/12/16 | {91} | PMGNE | Adversary Proceeding16-08147  regarding Hauppauge | 1249-000 | 7,500.00 | | 1,407,506.06 |
| 12/29/16 | 106 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/29/2016 FOR CASE #15-70118, 016027942 Voided on 12/30/16 | 2300-004 | | 324.06 | 1,407,182.00 |
| 12/30/16 | 106 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/29/2016 FOR CASE #15-70118, 016027942 Voided: check issued on 12/29/16 | 2300-004 | | -324.06 | 1,407,506.06 |
| 12/30/16 | 107 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE | 2300-004 | | 408.57 | 1,407,097.49 |

Subtotals :           $538,407.51        $19,021.34

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 02/06/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | #15-70118, Invoice # Bond#016027942 01/01/17 to 01/01/18 Voided on 12/30/16 | | | | |
| 12/30/16 | 107 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #15-70118, Invoice # Bond#016027942 01/01/17 to 01/01/18 Voided: check issued on 12/30/16 | 2300-004 | | -408.57 | 1,407,506.06 |
| 12/30/16 | 108 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #15-70118, Bond#016027942 Voided on 12/30/16 | 2300-004 | | 408.57 | 1,407,097.49 |
| 12/30/16 | 108 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #15-70118, Bond#016027942 Voided: check issued on 12/30/16 | 2300-004 | | -408.57 | 1,407,506.06 |
| 12/30/16 | 109 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #15-70118, Bond#016027942 | 2300-000 | | 408.57 | 1,407,097.49 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,014.29 | 1,405,083.20 |
| 01/18/17 | {356} | Metro Franchising Commissary LLC | Settlement Metro Franchising Commisary | 1249-000 | 37,500.00 | | 1,442,583.20 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,177.06 | 1,440,406.14 |
| 02/28/17 | 110 | NYS Corporation Tax | A & B Mart Form CT-3S ID # 11-3246436 | 2820-000 | | 50.00 | 1,440,356.14 |
| 02/28/17 | 111 | NYS Corporation Tax | Airport Development Corp Form CT-3S ID #11-3487845 | 2820-000 | | 50.00 | 1,440,306.14 |
| 02/28/17 | 112 | NYS Corporation Tax | Bohemia Development Corp Form CT-3S ID #11-3528553 | 2820-000 | | 50.00 | 1,440,256.14 |
| 02/28/17 | 113 | NYS Corporation Tax | Brentwood Development Corp CT-3S ID # 11-3573893 | 2820-000 | | 50.00 | 1,440,206.14 |
| 02/28/17 | 114 | NYS Corporation Tax | Centereach Development Corp Form CT-3S ID#20-5456461 | 2820-000 | | 50.00 | 1,440,156.14 |
| 02/28/17 | 115 | NYS Corporation Tax | Coram Associates Corp Form CT-3S ID# 38-3664236 | 2820-000 | | 50.00 | 1,440,106.14 |
| 02/28/17 | 116 | NYS Corporation Tax | Hauppauge Development Corp Form CT-3S ID # 20-8498746 | 2820-000 | | 50.00 | 1,440,056.14 |
| 02/28/17 | 117 | NYS Corporation Tax | Islandia Development Corp Form CT-3S ID # 11-3487847 | 2820-000 | | 50.00 | 1,440,006.14 |
| 02/28/17 | 118 | NYS Corporation Tax | Islip Development Corp Form CT-3S ID# 11-3591473 | 2820-000 | | 50.00 | 1,439,956.14 |
| | | | Subtotals : | | $37,500.00 | $4,641.35 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 02/06/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/17 | 119 | NYS Corporation Tax | MapleAvenue Hauppauge Development Form CT-3S ID # 20-5456808 | 2820-000 | | 50.00 | 1,439,906.14 |
| 02/28/17 | 120 | NYS Corporation Tax | Medford Development Corp Form CT-3S ID #11-3002441 | 2820-000 | | 50.00 | 1,439,856.14 |
| 02/28/17 | 121 | NYS Corporation Tax | Northport Enterprises Inc. Form CT-3S ID #11-3634009 | 2820-000 | | 50.00 | 1,439,806.14 |
| 02/28/17 | 122 | NYS Corporation Tax | OceansideDevelopment Corp Form CT-3S ID# 11-3487846 | 2820-000 | | 50.00 | 1,439,756.14 |
| 02/28/17 | 123 | NYS Corporation Tax | Port Jefferson Development Corp Form CT-3S ID#14-1870178 | 2820-000 | | 50.00 | 1,439,706.14 |
| 02/28/17 | 124 | NYS Corporation Tax | Ronkonkoma Development Corp Form CT-3S ID # 26-3442334 | 2820-000 | | 50.00 | 1,439,656.14 |
| 02/28/17 | 125 | NYS Corporation Tax | Smithtown Development Corp Form CT-3S ID # 20-0567615 | 2820-000 | | 50.00 | 1,439,606.14 |
| 02/28/17 | 126 | NYS Corporation Tax | Valley Stream Enterprises Inc Form CT-3S ID #45-5027877 | 2820-000 | | 50.00 | 1,439,556.14 |
| 02/28/17 | 127 | NYS Corporation Tax | Westbury Enterprises, Inc Form CT-3S ID #11-3173562 | 2820-000 | | 50.00 | 1,439,506.14 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,933.69 | 1,437,572.45 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,137.44 | 1,435,435.01 |
| 04/18/17 | {14} | Sunoco LLC | Settlement Sunoco | 1249-000 | 5,000.00 | | 1,440,435.01 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,929.17 | 1,438,505.84 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,275.99 | 1,436,229.85 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,065.80 | 1,434,164.05 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,994.07 | 1,432,169.98 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,266.15 | 1,429,903.83 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,988.15 | 1,427,915.68 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,190.77 | 1,425,724.91 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,050.69 | 1,423,674.22 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,979.49 | 1,421,694.73 |
| 01/03/18 | 128 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #15-70118, Bond#16027942  Term 01/01/18-01/01/19 | 2300-000 | | 542.87 | 1,421,151.86 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,248.84 | 1,418,903.02 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,904.82 | 1,416,998.20 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,038.14 | 1,414,960.06 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,967.37 | 1,412,992.69 |

| | | |
|---|---|---|
| Subtotals : | $5,000.00 | $31,963.45 |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | |
| **Case Name:** | A & B MART & SERVICE, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******6366 - Checking Account | |
| **Taxpayer ID #:** | **-***6436 | | | **Blanket Bond:** | $69,289,805.00  (per case limit) | |
| **Period Ending:** | 02/06/19 | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,235.81 | 1,410,756.88 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,961.53 | 1,408,795.35 |
| 07/18/18 | 129 | NYS Corporation Tax | Tax Year 2017 CT-3S Fed Id #11-3246436 NYS Corporation Tax | 2820-000 | | 25.00 | 1,408,770.35 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,161.42 | 1,406,608.93 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,090.64 | 1,404,518.29 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,077.43 | 1,403,440.86 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,268.86 | 1,402,172.00 |
| 01/03/19 | 130 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2019 FOR CASE #15-70118 | 2300-000 | | 609.61 | 1,401,562.39 |
| 01/03/19 | 131 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2019 FOR CASE #15-70118 Voided on 01/04/19 | 2300-004 | | 609.61 | 1,400,952.78 |
| 01/03/19 | 132 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2019 FOR CASE #15-70118 Voided on 01/04/19 | 2300-004 | | 609.61 | 1,400,343.17 |
| 01/04/19 | 131 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2019 FOR CASE #15-70118 Voided: check issued on 01/03/19 | 2300-004 | | -609.61 | 1,400,952.78 |
| 01/04/19 | 132 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2019 FOR CASE #15-70118 Voided: check issued on 01/03/19 | 2300-004 | | -609.61 | 1,401,562.39 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,468,763.88** | **67,201.49** | **$1,401,562.39** |
| Less: Bank Transfers | 1,337,374.18 | 0.00 | |
| **Subtotal** | **131,389.70** | **67,201.49** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$131,389.70** | **$67,201.49** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | |
| **Case Name:** | A & B MART & SERVICE, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******4566 - 303 Maple Checking | |
| **Taxpayer ID #:** | **-***6436 | | | **Blanket Bond:** | $69,289,805.00  (per case limit) | |
| **Period Ending:** | 02/06/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/16 | {351} | Forchelli Curto Deegan Schwartz Mineo & Terrana LLP | First Bid on 303 Maple Avenue LLC PM Sun Sea Bid deposit | 1110-000 | 50,003.54 | | 50,003.54 |
| 06/02/16 | {351} | PM Sunseas through atty | Sun Sea Bid balance of deposit | 1110-000 | 100,000.00 | | 150,003.54 |
| 07/11/16 | 101 | Metropolitan Abstract Corp. | Real Estate Taxes | 4120-000 | | 60,225.56 | 89,777.98 |
| 07/13/16 | {351} | Michael Morrissey Esq. | Purchase of 303 Maple AvenueLLC | 1110-000 | 350,000.00 | | 439,777.98 |
| 07/13/16 | {351} | PM Maple Avenue Realty LLC | Purchase of 303 Maple Avenue | 1110-000 | 975,000.00 | | 1,414,777.98 |
| 07/13/16 | {351} | PM Maple Avenue Realty LLC | Purchase of 303 Maple Avenue | 1110-000 | 7,630.00 | | 1,422,407.98 |
| 07/29/16 | 102 | New York Commerical Bank | As per Stipulation filed 3/25/16 Docket #90(case no. 15-70118-ast) Voided on 07/29/16 | 4110-004 | | 1,382,404.44 | 40,003.54 |
| 07/29/16 | 102 | New York Commerical Bank | As per Stipulation filed 3/25/16 Docket #90(case no. 15-70118-ast) Voided: check issued on 07/29/16 | 4110-004 | | -1,382,404.44 | 1,422,407.98 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,143.61 | 1,421,264.37 |
| 08/03/16 | 103 | New York Commercial Bank | As per Stip filed 3/25/16 Docket #90 Case No 15-70118-ast | 4110-004 | | 1,369,919.65 | 51,344.72 |
| 08/31/16 | 104 | Estate of A & B Mart & Service, Inc. | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 51,344.72 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 932.53 | -932.53 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -932.53 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,482,633.54 | 1,482,633.54 | $0.00 |
| Less: Bank Transfers | 0.00 | 51,344.72 | |
| **Subtotal** | 1,482,633.54 | 1,431,288.82 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,482,633.54** | **$1,431,288.82** | |

| | |
|---|---|
| Net Receipts : | 3,729,802.17 |
| Less Other Noncompensable Items : | 66,500.00 |
| Net Estate : | $3,663,302.17 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******4166 | 172,161.43 | 131,404.97 | 0.00 |
| Checking # ******1466 | 302,917.76 | 239,757.82 | 0.00 |
| Checking # ******8566 | 106,535.35 | 81,085.41 | 0.00 |
| Checking # ******7366 | 365,216.51 | 281,065.48 | 0.00 |
| Checking # ******3066 | 100,000.95 | 77,612.21 | 0.00 |
| Checking # ******7166 | 175,456.07 | 2,911.50 | 0.00 |
| Checking # ******7466 | 35,388.59 | 631.94 | 0.00 |
| Checking # ******0666 | 57,920.20 | 1,134.12 | 0.00 |
| Checking # ******3766 | 82,497.67 | 1,667.50 | 0.00 |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 8-15-70118-AST | |
| Case Name: | A & B MART & SERVICE, INC. | |
| Taxpayer ID #: | **-***6436 | |
| Period Ending: | 02/06/19 | |

| | |
|---|---|
| Trustee: | ROBERT PRYOR , TRUSTEE (520570) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******4566 - 303 Maple Checking |
| Blanket Bond: | $69,289,805.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Checking # ******6066 | | 67,752.47 | 1,295.71 | 0.00 |
| | | | Checking # ******3566 | | 95,188.04 | 1,880.18 | 0.00 |
| | | | Checking # ******6766 | | 102,594.95 | 2,001.84 | 0.00 |
| | | | Checking # ******9966 | | 67,948.24 | 1,301.46 | 0.00 |
| | | | Checking # ******7266 | | 152,543.41 | 2,835.74 | 0.00 |
| | | | Checking # ******6566 | | 263.25 | 135.10 | 0.00 |
| | | | Checking # ******7766 | | 113,830.40 | 779.76 | 0.00 |
| | | | Checking # ******6366 | | 131,389.70 | 67,201.49 | 1,401,562.39 |
| | | | Checking # ******4566 | | 1,482,633.54 | 1,431,288.82 | 0.00 |
| | | | | | $3,729,802.17 | $2,328,239.78 | $1,401,562.39 |

# Court Claims Register--Exhibit C

### Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date: 07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 303MA1 | New York Commercial Bank | Secured | | $3,776,948.59 | $0.00 | $3,776,948.59 |
| | C/O Cullen and Dykman, LLP | 01/26/16 | | $3,776,948.59 | | |
| | 100 Quentin Roosevelt Blvd. | | | | | |
| | Garden City, NY 11530 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| AIRPO 1S | NYS Department of | Secured | | $164,431.35 | $0.00 | $0.00 |
| | Taxation & Finance | 01/05/15 | | $0.00 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| AIRPO 1S-2 | NYS Department of | Secured | | $164,431.35 | $0.00 | $0.00 |
| | Taxation & Finance | 01/05/15 | | $0.00 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| AIRPO 1S-3 | NYS Department of | Secured | | $164,431.35 | $0.00 | $0.00 |
| | Taxation & Finance | 01/05/15 | | $0.00 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| AIRPO 1S-4 | NYS Department of | Secured | | $164,431.35 | $0.00 | $164,431.35 |
| | Taxation & Finance | 01/05/15 | | $164,431.35 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| AIRPO 2 | New York Commercial Bank | Secured | | $6,482,893.94 | $0.00 | $6,482,893.94 |
| | | 01/14/15 | | $6,482,893.94 | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| AIRPO24 | Core-Mark Midcontinent, Inc. | Secured | | $26,111.51 | $0.00 | $26,111.51 |
| | 100 West End Road | 02/12/15 | | $26,111.51 | | |
| | Wilkes-Barre, PA 18703 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| AIRPO26 | Anheuser-Busch | Secured | | $2,261.41 | $0.00 | $2,261.41 |
| | DISTRIBUTORS OF NEW YORK INC | | | $2,261.41 | | |
| | 1 Busch Place | 03/10/15 | | | | |
| | St. Louis, MO 63118 | | | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AIRPO27 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |
| BOHEM 1 | New York Commercial Bank c/o Bonnie L. Pollack, Esq 100 Quentin Roosevelt Blvd.,Suite 402 Garden City, NY 11530 <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $23,500.00 | $6,459,393.94 |
| BOHEM 8 | Core-Mark Midcontinent PO Box 1450 100 West End Rd. Wilkes Barre, PA 18703 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 05/05/15 | | $21,408.18 $21,408.18 | $0.00 | $21,408.18 |
| BRENT 2 | New York Commercial Bank <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $0.00 | $6,482,893.94 |
| BRENT 9 | Core-Mark Midcontinent, Inc. 100 West End Road Wilkes-Barre, PA 18703 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 02/12/15 | | $45,632.14 $45,632.14 | $0.00 | $45,632.14 |
| BRENT14 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |
| CENTE 1 | New York Commercial Bank <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $34,500.00 | $6,448,393.94 |
| CENTE 8S | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 04/15/15 | | $39,571.88 $0.00 | $0.00 | $0.00 |
| CENTE 8S-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 04/15/15 | | $39,571.88 $39,571.88 | $0.00 | $39,571.88 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CENTE11 | Core-Mark Midcontinent<br>PO Box 1450<br>100 West End Rd.<br>Wilkes Barre, PA 18703 | Secured<br>05/05/15 | | $16,140.36<br>$16,140.36 | $0.00 | $16,140.36 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| CORAM 1 | New York Commercial Bank | Secured<br>01/14/15 | | $6,482,893.94<br>$6,482,893.94 | $64,400.00 | $6,418,493.94 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| CORAM 5S | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300 | Secured<br>04/15/15 | | $51,045.46<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| CORAM 7 | Core-Mark Midcontinent<br>PO Box 1450<br>100 West End Rd.<br>Wilkes Barre, PA 18703 | Secured<br>05/05/15 | | $30,182.02<br>$30,182.02 | $0.00 | $30,182.02 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| HAUPP 1 | New York Commercial Bank | Secured<br>01/14/15 | | $6,482,893.94<br>$6,482,893.94 | $0.00 | $6,482,893.94 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| HAUPP 6S | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300 | Secured<br>04/15/15 | | $62,493.57<br>$62,493.57 | $0.00 | $62,493.57 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| HAUPP 8 | Core-Mark Midcontinent<br>PO Box 1450<br>100 West End Rd.<br>Wilkes Barre, PA 18703 | Secured<br>05/05/15 | | $45,732.75<br>$45,732.75 | $0.00 | $45,732.75 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ISLAN 1S | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300 | Secured<br>01/05/15 | | $81,365.61<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ISLAN 1S-2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300 | Secured<br>01/05/15 | | $81,365.61<br>$0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ISLAN 1S-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 01/05/15 | | $81,365.61 $81,365.61 | $0.00 | $81,365.61 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ISLAN 2 | New York Commercial Bank | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $0.00 | $6,482,893.94 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ISLAN10 | Core-Mark Midcontinent, Inc. 100 West End Road Wilkes-Barre, PA 18703 | Secured 02/12/15 | | $38,297.45 $38,297.45 | $0.00 | $38,297.45 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ISLAN14 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ISLIP 1S | NYS DEPT OF TAX & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Secured 01/05/15 | | $149,616.82 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ISLIP 1S-2 | NYS DEPT OF TAX & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Secured 01/05/15 | | $149,616.82 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ISLIP 1S-3 | NYS DEPT OF TAX & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Secured 01/05/15 | | $149,616.82 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ISLIP 1S-4 | NYS DEPT OF TAX & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | Secured 01/05/15 | | $149,616.82 $149,616.82 | $0.00 | $149,616.82 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| ISLIP 2 | New York Commercial Bank | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $0.00 | $6,482,893.94 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ISLIP10 | Core-Mark Midcontinent, Inc. 100 West End Road Wilkes-Barre, PA 18703 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 02/12/15 | | $24,468.83 $24,468.83 | $0.00 | $24,468.83 |
| ISLIP14 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |
| MAPLE 1S | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/05/15 | | $35,886.71 $0.00 | $0.00 | $0.00 |
| MAPLE 1S-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/05/15 | | $35,886.71 $0.00 | $0.00 | $0.00 |
| MAPLE 1S-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/05/15 | | $35,886.71 $35,886.71 | $0.00 | $35,886.71 |
| MAPLE 2 | New York Commercial Bank <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $0.00 | $6,482,893.94 |
| MAPLE 8 | Core-Mark Midcontinent, Inc. 100 West End Road Wilkes-Barre, PA 18703 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 02/12/15 | | $20,486.39 $20,486.39 | $0.00 | $20,486.39 |
| MAPLE11 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |
| MEDFO 2 | New York Commercial Bank <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $0.00 | $6,482,893.94 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDFO12 | Core-Mark Midcontinent, Inc. 100 West End Road Wilkes-Barre, PA 18703 | Secured 02/12/15 | | $34,149.70 $34,149.70 | $0.00 | $34,149.70 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| MEDFO17 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| MEDFO18S | Frank Keshtgar c/o Moritt Hock & Hamroff LLP,Attn. Theresa A. Driscoll,400 Garden City Plaz Garden City, NY 11530 | Secured 03/17/15 | | $553,739.45 $553,739.45 | $0.00 | $553,739.45 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NORTH 1 | New York Commercial Bank | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $23,000.00 | $6,459,893.94 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NORTH 5S | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 04/15/15 | | $83,844.73 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NORTH 5S-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 04/15/15 | | $83,844.73 $83,844.73 | $0.00 | $83,844.73 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| NORTH 7 | Core-Mark Midcontinent PO Box 1450 100 West End Rd. Wilkes Barre, PA 18703 | Secured 05/05/15 | | $9,663.50 $9,663.50 | $0.00 | $9,663.50 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| OCEAN 1S | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 01/05/15 | | $156,481.32 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| OCEAN 1S-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 01/05/15 | | $156,481.32 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| OCEAN 1S-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 01/05/15 | | $156,481.32 $156,481.32 | $0.00 | $156,481.32 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| OCEAN 2 | New York Commercial Bank | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $0.00 | $6,482,893.94 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| OCEAN14 | Core-Mark Midcontinent, Inc. 100 West End Road Wilkes-Barre, PA 18703 | Secured 02/12/15 | | $25,595.32 $25,595.32 | $0.00 | $25,595.32 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| OCEAN16 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| PORT  1 | New York Commercial Bank | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $0.00 | $6,482,893.94 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| PORT  6 | Core-Mark Midcontinent, Inc. 100 West End Road Wilkes-Barre, PA 18703 | Secured 02/12/15 | | $4,837.15 $4,837.15 | $0.00 | $4,837.15 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| PORT  9 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| RONKO 1S | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 01/05/15 | | $74,988.94 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RONKO 1S-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <br> <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/05/15 | | $74,988.94 $0.00 | $0.00 | $0.00 |
| RONKO 1S-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <br> <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/05/15 | | $74,988.94 $0.00 | $0.00 | $0.00 |
| RONKO 1S-4 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <br> <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/05/15 | | $74,988.94 $74,988.94 | $0.00 | $74,988.94 |
| RONKO 2 | New York Commercial Bank <br> <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $0.00 | $6,482,893.94 |
| RONKO15 | Core-Mark Midcontinent, Inc. 100 West End Road Wilkes-Barre, PA 18703 <br> <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 02/12/15 | | $38,899.59 $38,899.59 | $0.00 | $38,899.59 |
| RONKO17 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 <br> <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |
| SMITH 1 | New York Commercial Bank <br> <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $0.00 | $6,482,893.94 |
| SMITH 6 | Core-Mark Midcontinent, Inc. 100 West End Road Wilkes-Barre, PA 18703 <br> <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 02/12/15 | | $35,428.15 $35,428.15 | $0.00 | $35,428.15 |
| SMITH10 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 <br> <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SMITH13S | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 03/26/15 | | $8,542.36 $0.00 | $0.00 | $0.00 |
| SMITH13S-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 03/26/15 | | $8,542.36 $0.00 | $0.00 | $0.00 |
| SMITH13S-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 03/26/15 | | $8,542.36 $0.00 | $0.00 | $0.00 |
| SMITH13S-4 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 03/26/15 | | $8,542.36 $8,542.36 | $0.00 | $8,542.36 |
| VALLE 1 | New York Commercial Bank <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $85,909.50 | $6,396,984.44 |
| VALLE 8S | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 04/15/15 | | $78,204.92 $0.00 | $0.00 | $0.00 |
| VALLE 8S-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 04/15/15 | | $78,204.92 $78,204.92 | $0.00 | $78,204.92 |
| VALLE10 | Core-Mark Midcontinent PO Box 1450 100 West End Rd. Wilkes Barre, PA 18703 <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured 05/05/15 | | $13,090.80 $13,090.80 | $0.00 | $13,090.80 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WESTB 1S | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 01/05/15 | | $65,038.18 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| WESTB 1S-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 01/05/15 | | $65,038.18 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| WESTB 1S-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 01/05/15 | | $65,038.18 $65,038.18 | $0.00 | $65,038.18 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| WESTB 2 | New York Commercial Bank | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $0.00 | $6,482,893.94 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| WESTB 8 | Core-Mark Midcontinent, Inc. 100 West End Road Wilkes-Barre, PA 18703 | Secured 02/12/15 | | $43,821.63 $43,821.63 | $0.00 | $43,821.63 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| WESTB10 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| WHEEL 1S | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 01/05/15 | | $176,179.96 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| WHEEL 1S-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 01/05/15 | | $176,179.96 $0.00 | $0.00 | $0.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WHEEL 1S-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 | Secured 01/05/15 | | $176,179.96 $176,179.96 | $0.00 | $176,179.96 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| WHEEL 2 | New York Commercial Bank | Secured 01/14/15 | | $6,482,893.94 $6,482,893.94 | $0.00 | $6,482,893.94 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| WHEEL21 | Core-Mark Midcontinent, Inc. 100 West End Road Wilkes-Barre, PA 18703 | Secured 02/12/15 | | $69,970.00 $69,970.00 | $0.00 | $69,970.00 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| WHEEL24 | Garber Bros, Inc. PO Box 296 Randolph, MA 02368 | Secured 03/12/15 | | $2,381,357.31 $2,381,357.31 | $0.00 | $2,381,357.31 |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| TEE | ROBERT PRYOR , TRUSTEE 675 OLD COUNTRY ROAD WESTBURY, NY 11590-4513 | Admin Ch.  7 01/13/15 | | $133,149.07 $133,149.07 | $0.00 | $133,149.07 |
| | <2100-00   Trustee Compensation>,  200 | | | | | |
| COURT | Clerk of the Court 290 Federal Plaza Central Islip  NY 11722 | Admin Ch.  7 01/13/15 | Court costs | $4,200.00 $4,200.00 | $0.00 | $4,200.00 |
| | <2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | | | | | |
| ACCTEXP | Gary Lampert, CPA 100 Merrick Road Suite 211 W Rockville Centre, NY 11570 | Admin Ch.  7 01/13/15 | | $5,219.29 $5,219.29 | $0.00 | $5,219.29 |
| | <3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | | | | | |
| ACCTFEE | Gary Lampert, CPA 100 Merrick Road Suite 211 W Rockville Centre, NY 11570 | Admin Ch.  7 01/13/15 | | $182,360.20 $182,360.20 | $0.00 | $182,360.20 |
| | <3310-00   Accountant for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| ATTYEXP | PRYOR & MANDELUP, L.L.P. 675 OLD COUNTRY ROAD Westbury, NY 11590 | Admin Ch.  7 01/13/15 | | $23,485.87 $23,485.87 | $0.00 | $23,485.87 |
| | <3120-00   Attorney for Trustee Expenses (Trustee Firm)>,  200 | | | | | |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ATTYFEE | PRYOR & MANDELUP, L.L.P. | Admin Ch.  7 | | $482,407.05 | $0.00 | $482,407.05 |
| | 675 OLD COUNTRY ROAD | 01/13/15 | | $482,407.05 | | |
| | Westbury, NY 11590 | | | | | |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| TECHSTIP | Technic Motor Auto Repair Corporation | Admin Ch.  7 | | $12,000.00 | $0.00 | $12,000.00 |
| | 575 Wicks Road | 01/13/15 | | $12,000.00 | | |
| | | | Per stipulation order dated 11/15/18 | | | |
| | Brentwood, NY 11717 | | | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| | NYS Employment Contributions and Taxes | Admin Ch. 11 | | $0.00 | $0.00 | $1,685.14 |
| | Contributions and Taxes | 04/17/15 | | $1,685.14 | | |
| | P.O. Box 4119 | | [Employee NY Income Tax Distribution: | | | |
| | Binghamton, NY 13902-4119 | | Claim    A&BCO  $164.28  Pasang Lama | | | |
| | | | Claim    A&BCO  $129.60  Prabin Gautam | | | |
| | | | Claim    A&BCO  $155.11  Chandriswor Kande | | | |
| | | | Claim    A&BCO  $167.04  Rajendra Khadka | | | |
| | | | Claim    A&BCO  $167.04  Yam B. Sunuwar | | | |
| | | | Claim    A&BCO  $173.67  Angnima Sherpa | | | |
| | | | Claim    A&BCO  $133.39  Shiva Baniya | | | |
| | | | Claim    MAPLE9  $110.80  Karma Sherpa | | | |
| | | | Claim   MEDFO35  $121.05  Ramesh Khadka | | | |
| | | | Claim   SMITH8  $93.68  Gyanal Thapa | | | |
| | | | Claim   SMITH7  $93.68  Hari Bahadu Singh Thapa | | | |
| | | | Claim  RONKO23A  $175.80  Dawa Sangpo | | | |
| | | | ] | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| | INTERNAL REVENUE SERVICE | Admin Ch. 11 | | $0.00 | $0.00 | $610.87 |
| | P.O. Box 804522 | 04/17/15 | | $610.87 | | |
| | | | [Employee Medicare Distribution: | | | |
| | Cincinnati, OH 45280 | | Claim    A&BCO  $59.55  Pasang Lama | | | |
| | | | Claim    A&BCO  $46.98  Prabin Gautam | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | A&BCO | $56.23  Chandriswor Kande | | |
| | | | Claim | A&BCO | $60.55  Rajendra Khadka | | |
| | | | Claim | A&BCO | $60.55  Yam B. Sunuwar | | |
| | | | Claim | A&BCO | $62.95  Angnima Sherpa | | |
| | | | Claim | A&BCO | $48.36  Shiva Baniya | | |
| | | | Claim | MAPLE9 | $40.17  Karma Sherpa | | |
| | | | Claim | MEDFO35 | $43.88  Ramesh Khadka | | |
| | | | Claim | SMITH8 | $33.96  Gyanal Thapa | | |
| | | | Claim | SMITH7 | $33.96  Hari Bahadu Singh Thapa | | |
| | | | Claim | RONKO23A | $63.73  Dawa Sangpo | | |
| | | | ] | | | | |

<6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | Admin Ch. 11 | | $0.00 | | $0.00 | $610.87 |
| | P.O. Box 804522 | 04/17/15 | | $610.87 | | | |
| | | | [Employer Medicare Distribution: | | | | |
| | Cincinnati, OH 45280 | | Claim | A&BCO | $59.55  Pasang Lama | | |
| | | | Claim | A&BCO | $46.98  Prabin Gautam | | |
| | | | Claim | A&BCO | $56.23  Chandriswor Kande | | |
| | | | Claim | A&BCO | $60.55  Rajendra Khadka | | |
| | | | Claim | A&BCO | $60.55  Yam B. Sunuwar | | |
| | | | Claim | A&BCO | $62.95  Angnima Sherpa | | |
| | | | Claim | A&BCO | $48.36  Shiva Baniya | | |
| | | | Claim | MAPLE9 | $40.17  Karma Sherpa | | |
| | | | Claim | MEDFO35 | $43.88  Ramesh Khadka | | |
| | | | Claim | SMITH8 | $33.96  Gyanal Thapa | | |
| | | | Claim | SMITH7 | $33.96  Hari Bahadu Singh Thapa | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  RONKO23A  $63.73  Dawa Sangpo | | | |
| | | | ] | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| | INTERNAL REVENUE SERVICE | Admin Ch. 11 | | $0.00 | $0.00 | $2,611.97 |
| | P.O. Box 804522 | 04/17/15 | | $2,611.97 | | |
| | | | [Employee FICA Distribution: | | | |
| | Cincinnati, OH 45280 | | Claim    A&BCO  $254.63  Pasang Lama | | | |
| | | | Claim    A&BCO  $200.88  Prabin Gautam | | | |
| | | | Claim    A&BCO  $240.43  Chandriswor Kande | | | |
| | | | Claim    A&BCO  $258.91  Rajendra Khadka | | | |
| | | | Claim    A&BCO  $258.91  Yam B. Sunuwar | | | |
| | | | Claim    A&BCO  $269.19  Angnima Sherpa | | | |
| | | | Claim    A&BCO  $206.76  Shiva Baniya | | | |
| | | | Claim  MAPLE9   $171.74  Karma Sherpa | | | |
| | | | Claim  MEDFO35  $187.63  Ramesh Khadka | | | |
| | | | Claim  SMITH8   $145.20  Gyanal Thapa | | | |
| | | | Claim  SMITH7   $145.20  Hari Bahadu Singh Thapa | | | |
| | | | Claim  RONKO23A  $272.49  Dawa Sangpo | | | |
| | | | ] | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| | INTERNAL REVENUE SERVICE | Admin Ch. 11 | | $0.00 | $0.00 | $2,611.97 |
| | P.O. Box 804522 | 04/17/15 | | $2,611.97 | | |
| | | | [Employer FICA Distribution: | | | |
| | Cincinnati, OH 45280 | | Claim    A&BCO  $254.63  Pasang Lama | | | |
| | | | Claim    A&BCO  $200.88  Prabin Gautam | | | |
| | | | Claim    A&BCO  $240.43  Chandriswor Kande | | | |
| | | | Claim    A&BCO  $258.91  Rajendra Khadka | | | |

# Court Claims Register--Exhibit C

### Case: 8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim    A&BCO | $258.91 | Yam B. Sunuwar | | |
| | | | Claim    A&BCO | $269.19 | Angnima Sherpa | | |
| | | | Claim    A&BCO | $206.76 | Shiva Baniya | | |
| | | | Claim    MAPLE9 | $171.74 | Karma Sherpa | | |
| | | | Claim    MEDFO35 | $187.63 | Ramesh Khadka | | |
| | | | Claim    SMITH8 | $145.20 | Gyanal Thapa | | |
| | | | Claim    SMITH7 | $145.20 | Hari Bahadu Singh Thapa | | |
| | | | Claim    RONKO23A | $272.49 | Dawa Sangpo | | |

]

<6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | Admin Ch. 11 | | $0.00 | | $0.00 | $4,212.83 |
| | P.O. Box 804522 | 04/17/15 | | $4,212.83 | | | |
| | | | [Employee Income Tax Distribution: | | | | |
| | Cincinnati, OH 45280 | | Claim    A&BCO | $410.69 | Pasang Lama | | |
| | | | Claim    A&BCO | $324.00 | Prabin Gautam | | |
| | | | Claim    A&BCO | $387.79 | Chandriswor Kande | | |
| | | | Claim    A&BCO | $417.59 | Rajendra Khadka | | |
| | | | Claim    A&BCO | $417.59 | Yam B. Sunuwar | | |
| | | | Claim    A&BCO | $434.17 | Angnima Sherpa | | |
| | | | Claim    A&BCO | $333.48 | Shiva Baniya | | |
| | | | Claim    MAPLE9 | $277.00 | Karma Sherpa | | |
| | | | Claim    MEDFO35 | $302.63 | Ramesh Khadka | | |
| | | | Claim    SMITH8 | $234.20 | Gyanal Thapa | | |
| | | | Claim    SMITH7 | $234.20 | Hari Bahadu Singh Thapa | | |
| | | | Claim    RONKO23A | $439.49 | Dawa Sangpo | | |

]

# Court Claims Register--Exhibit C

### Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:  07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| FUTA | Federal Unemployment Tax Internal Revenue Service P.O. Box 804521 Cincinnati, OH 45280-4521 | Admin Ch. 11 01/13/15 | | $252.77 $252.77 | $0.00 | $252.77 |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| SUTA | State Unemployment Tax | Admin Ch. 11 01/13/15 | | $1,516.62 $1,516.62 | $0.00 | $1,516.62 |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| A&BCO | Pasang Lama 3546 65th St., Apt 3C  Woodside, NY 11377 | Admin Ch. 11 07/16/17 | [Gross Wage $4106.91 Less Taxes = Net $3217.76 FICA $254.63 Income Tax $410.69 Medicare $59.55 NY Income Tax $164.28] Per Court Order dated 7/16/17 | $4,106.91 $3,217.76 | $0.00 | $3,217.76 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| A&BCO | Prabin Gautam 1705 Madison St. Apt 3R  Ridgewood,, NY 11385 | Admin Ch. 11 07/16/17 | [Gross Wage $3240.00 Less Taxes = Net $2538.54 FICA $200.88 Income Tax $324.00 Medicare $46.98 NY Income Tax $129.60] Per Court Order dated 7/16/17 | $3,240.00 $2,538.54 | $0.00 | $2,538.54 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| A&BCO | Chandriswor Kande 58 Brightside Ave  Central Islip, NY 11722 | Admin Ch. 11 07/16/17 | [Gross Wage $3877.86 Less Taxes = Net $3038.30 FICA $240.43 Income Tax $387.79 Medicare $56.23 NY Income Tax $155.11] Per Court Order dated 7/16/17 | $3,877.86 $3,038.30 | $0.00 | $3,038.30 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| A&BCO | Rajendra Khadka 1705 Madison St. Apt 3R  Ridgewood, NY 11385 | Admin Ch. 11 07/16/17 | [Gross Wage $4175.91 Less Taxes = Net $3271.82 FICA $258.91 Income Tax $417.59 Medicare $60.55 NY Income Tax $167.04] Per Court Order dated 7/16/17 | $4,175.91 $3,271.82 | $0.00 | $3,271.82 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| A&BCO | Yam B. Sunuwar c/o Adhikaar 71-07 Woodside Ave. Woodside, NY 11377 | Admin Ch. 11 07/16/17 | [Gross Wage $4175.91 Less Taxes = Net $3271.82 FICA $258.91 Income Tax $417.59 Medicare $60.55 NY Income Tax $167.04] Per Court Order dated 7/16/17 | $4,175.91 $3,271.82 | $0.00 | $3,271.82 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| A&BCO | Angnima Sherpa | Admin Ch. 11 | | $4,341.72 | $0.00 | $3,401.74 |
| | 61-05 34th Avenue | 01/13/15 | | $3,401.74 | | |
| | | | [Gross Wage $4341.72 Less Taxes = Net $3401.74 FICA $269.19 | | | |
| | Woodside, NY 11377 | | Income Tax $434.17 Medicare $62.95 NY Income Tax $173.67] | | | |
| | | | Per Court Order dated 7/16/17 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| A&BCO | Shiva Baniya | Admin Ch. 11 | | $3,334.84 | $0.00 | $2,612.85 |
| | 1705 Madison St. Apt. 3R | 07/16/17 | | $2,612.85 | | |
| | | | [Gross Wage $3334.84 Less Taxes = Net $2612.85 FICA $206.76 | | | |
| | Ridgewood, NY 11385 | | Income Tax $333.48 Medicare $48.36 NY Income Tax $133.39] | | | |
| | | | Per Court Order dated 7/16/17 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| MAPLE9 | Karma Sherpa | Admin Ch. 11 | | $2,770.00 | $0.00 | $2,170.29 |
| | 61-05 34th Avenue | 02/17/15 | | $2,170.29 | | |
| | | | [Gross Wage $2770.00 Less Taxes = Net $2170.29 FICA $171.74 | | | |
| | Woodside, NY 10001 | | Income Tax $277.00 Medicare $40.17 NY Income Tax $110.80] | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| PORT15 | United States Trustee EDNY | Admin Ch. 11 | | $650.00 | $0.00 | $650.00 |
| | Central Islip Division,Long Island | 09/04/15 | | $650.00 | | |
| | Federal Courthouse,560 Federal Plaza | | | | | |
| | Central Islip, NY 11722 | | | | | |
| | <6101-00   Trustee Compensation (Chapter 11)>,  300 | | | | | |
| SMITH7 | Hari Bahadu Singh Thapa | Admin Ch. 11 | | $2,342.00 | $0.00 | $1,834.96 |
| | 21 Torlen Court | 02/17/15 | | $1,834.96 | | |
| | | | [Gross Wage $2342.00 Less Taxes = Net $1834.96 FICA $145.20 | | | |
| | Hauppauge, NY 11788 | | Income Tax $234.20 Medicare $33.96 NY Income Tax $93.68] | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| SMITH8 | Gyanal Thapa | Admin Ch. 11 | | $2,342.00 | $0.00 | $1,834.96 |
| | 7242 51st Drive | 02/17/15 | | $1,834.96 | | |
| | | | [Gross Wage $2342.00 Less Taxes = Net $1834.96 FICA $145.20 | | | |
| | Woodside, NY 11377 | | Income Tax $234.20 Medicare $33.96 NY Income Tax $93.68] | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AIRPO33 | United States Trustee EDNY Central Islip Division,Long Island Federal Courthouse,560 Federal Plaza Central Islip, NY 11722 <6101-00   Trustee Compensation (Chapter 11)>,  300 | Admin Ch. 11 09/04/15 | | $325.00 $325.00 | $0.00 | $325.00 |
| AIRPO34 | Macco & Stern, LLP 2950 Expressway Drive South, Suite 109 Islandia, NY 11749 <6700-00   Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11 12/22/15 | | $4,282.93 $4,282.93 | $0.00 | $4,282.93 |
| BRENT23 | United States Trustee EDNY Central Islip Division,Long Island Federal Courthouse,560 Federal Plaza Central Islip, NY 11722 <6101-00   Trustee Compensation (Chapter 11)>,  300 | Admin Ch. 11 09/04/15 | | $650.00 $650.00 | $0.00 | $650.00 |
| BRENT26 | Macco & Stern, LLP 2950 Expressway Drive South, Suite 109 Islandia, NY 11749 <6700-00   Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11 12/22/15 | | $4,693.43 $4,693.43 | $0.00 | $4,693.43 |
| ISLAN22 | United States Trustee EDNY Central Islip Division,Long Island Federal Courthouse,560 Federal Plaza Central Islip, NY 11722 <6101-00   Trustee Compensation (Chapter 11)>,  300 | Admin Ch. 11 09/04/15 | | $650.00 $650.00 | $0.00 | $650.00 |
| ISLAN26 | Macco & Stern, LLP 2950 Expressway Drive South, Suite 109 Islandia, NY 11749 <6700-00   Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11 12/23/15 | | $3,466.43 $3,466.43 | $0.00 | $3,466.43 |
| ISLIP22 | United States Trustee EDNY Central Islip Division,Long Island Federal Courthouse,560 Federal Plaza Central Islip, NY 11722 <6101-00   Trustee Compensation (Chapter 11)>,  300 | Admin Ch. 11 09/04/15 | | $650.00 $650.00 | $0.00 | $650.00 |
| ISLIP26 | Macco & Stern, LLP 2950 Expressway Drive South, Suite 109 Islandia, NY 11749 <6700-00   Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11 12/22/15 | | $3,734.93 $3,734.93 | $0.00 | $3,734.93 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MAPLE15 -3 | New York State Department of Taxation and Finance<br>Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205-0300<br><6990-00   Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>11/21/16 | | $2,588.87<br>$2,588.87 | $0.00 | $2,588.87 |
| MAPLE17 | United States Trustee EDNY<br>Central Islip Division,Long Island<br>Federal Courthouse,560 Federal Plaza<br>Central Islip, NY 11722<br><6101-00   Trustee Compensation (Chapter 11)>,  300 | Admin Ch. 11<br>09/04/15 | | $650.00<br>$650.00 | $0.00 | $650.00 |
| MEDFO35 | Ramesh Khadka<br>1056 Eagle Road - 1C<br><br>Annapolis, MD 21403<br><br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | Admin Ch. 11<br>04/17/15 | | $3,026.29<br>$2,371.10<br>[Gross Wage $3026.29 Less Taxes = Net $2371.10 FICA $187.63 Income Tax $302.63 Medicare $43.88 NY Income Tax $121.05] | $0.00 | $2,371.10 |
| MEDFO47 | United States Trustee EDNY<br>Central Islip Division,Long Island<br>Federal Courthouse,560 Federal Plaza<br>Central Islip, NY 11722<br><6101-00   Trustee Compensation (Chapter 11)>,  300 | Admin Ch. 11<br>09/04/15 | | $650.00<br>$650.00 | $0.00 | $650.00 |
| MEDFO51 | Macco & Stern, LLP<br>2950 Expressway Drive South, Suite 109<br>Islandia, NY 11749<br><6700-00   Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11<br>12/22/15 | | $4,275.43<br>$4,275.43 | $0.00 | $4,275.43 |
| OCEAN23 | United States Trustee EDNY<br>Central Islip Division,Long Island<br>Federal Courthouse,560 Federal Plaza<br>Central Islip, NY 11722<br><6101-00   Trustee Compensation (Chapter 11)>,  300 | Admin Ch. 11<br>09/04/15 | | $650.00<br>$650.00 | $0.00 | $650.00 |
| OCEAN26 | Macco & Stern, LLP<br>2950 Expressway Drive South, Suite 109<br>Islandia, NY 11749<br><6700-00   Other Professional Fees (Prior Chapter)>,  300 | Admin Ch. 11<br>12/22/15 | | $3,947.93<br>$3,947.93 | $0.00 | $3,947.93 |
| RONKO23A | Dawa Sangpo<br>61-05 34th Avenue<br><br>Woodside, NY 11377 | Admin Ch. 11<br>04/17/15 | CH. 11 ADMIN | $4,394.92<br>$3,443.41<br>[Gross Wage $4394.92 Less Taxes = Net $3443.41 FICA $272.49 Income Tax $439.49 Medicare $63.73 NY Income Tax $175.80] | $0.00 | $3,443.41 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST      A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| RONKO27 | United States Trustee EDNY Central Islip Division,Long Island Federal Courthouse,560 Federal Plaza Central Islip, NY 11722 | Admin Ch. 11 09/04/15 | | $650.00 $650.00 | $0.00 | $650.00 |
| | <6101-00   Trustee Compensation (Chapter 11)>,  300 | | | | | |
| RONKO29 | Macco & Stern, LLP 2950 Expressway Drive South, Suite 109 Islandia, NY 11749 | Admin Ch. 11 12/22/15 | | $3,682.43 $3,682.43 | $0.00 | $3,682.43 |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| SMITH17 | United States Trustee EDNY Central Islip Division,Long Island Federal Courthouse,560 Federal Plaza Central Islip, NY 11722 | Admin Ch. 11 09/04/15 | | $650.00 $650.00 | $0.00 | $650.00 |
| | <6101-00   Trustee Compensation (Chapter 11)>,  300 | | | | | |
| SMITH18 | Macco & Stern, LLP 2950 Expressway Drive South, Suite 109 Islandia, NY 11749 | Admin Ch. 11 12/22/15 | | $3,654.93 $3,654.93 | $0.00 | $3,654.93 |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| VALLE13 | New York Department of Taxation and Finance Bankruptcy Section P.O. Box 5300 Albany, NY 12205 | Admin Ch. 11 07/27/15 | | $129.73 $129.73 | $0.00 | $129.73 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| WESTB15 | United States Trustee EDNY Central Islip Division,Long Island Federal Courthouse,560 Federal Plaza Central Islip, NY 11722 | Admin Ch. 11 09/04/15 | | $650.00 $650.00 | $0.00 | $650.00 |
| | <6101-00   Trustee Compensation (Chapter 11)>,  300 | | | | | |
| WESTB17 | Macco & Stern, LLP 2950 Expressway Drive South, Suite 109 Islandia, NY 11749 | Admin Ch. 11 12/22/15 | | $4,297.43 $4,297.43 | $0.00 | $4,297.43 |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WHEEL32 | United States Trustee EDNY | Admin Ch. 11 | | $650.00 | $0.00 | $650.00 |
| | Central Islip Division,Long Island | 09/04/15 | | $650.00 | | |
| | Federal Courthouse,560 Federal Plaza | | | | | |
| | Central Islip, NY 11722 | | | | | |
| | <6101-00   Trustee Compensation (Chapter 11)>,  300 | | | | | |
| WHEEL35 | Macco & Stern, LLP | Admin Ch. 11 | | $4,047.93 | $0.00 | $4,047.93 |
| | 2950 Expressway Drive South, Suite 109 | 12/22/15 | | $4,047.93 | | |
| | Islandia, NY 11749 | | | | | |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| | INTERNAL REVENUE SERVICE | Priority | | $0.00 | $0.00 | $41,426.65 |
| | P.O. Box 804522 | 01/20/15 | | $41,426.65 | | |
| | Cincinnati, OH 45280 | | [Employee Income Tax Distribution: | | | |
| | | | Claim    A&B4    $452.26   Jaspreet Singh | | | |
| | | | Claim    A&B13    $578.20   Pardeep Kumar | | | |
| | | | Claim   ISLAN17   $928.25   Pasang Lama | | | |
| | | | Claim   ISLAN18   $997.35   Angnima Sherpa | | | |
| | | | Claim    WESTB9    $509.00   Kapil Phuyal | | | |
| | | | Claim    WESTB6    $494.70   Kul P Gouli | | | |
| | | | Claim    AIRPO8    $82.80   Kazi Arfin Akter | | | |
| | | | Claim    AIRPO9    $31.19   MD Ashiqur Rahman | | | |
| | | | Claim   AIRPO10    $87.20   Noor Zahan | | | |
| | | | Claim   AIRPO11    $691.20   Yusuf Imam | | | |
| | | | Claim   AIRPO12    $206.00   Mahbub Imam | | | |
| | | | Claim   AIRPO13    $295.00   Sareen Aracbat | | | |
| | | | Claim   AIRPO14    $310.09   MD Abdullah Al Mamun | | | |
| | | | Claim   AIRPO15    $150.65   Salma Akter | | | |
| | | | Claim   AIRPO16    $302.40   Gowtom K Battrachyarja | | | |
| | | | Claim   AIRPO17    $55.40   Ashfia Niger | | | |
| | | | Claim   AIRPO18    $62.40   Shahnia Khan | | | |

# Court Claims Register--Exhibit C

**Case: 8-15-70118-AST          A & B MART & SERVICE, INC.**

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  AIRPO19 | $307.43  Kazi Bakeya | | |
| | | | Claim  AIRPO20 | $435.60  Mohammad Fazlul Karim | | |
| | | | Claim  AIRPO21 | $302.30  Bahar Uddin Bhuiyan | | |
| | | | Claim  BOHEM13 | $640.80  Muhammad Amanullah | | |
| | | | Claim  BRENT11 | $206.30  Sudheer Kumar | | |
| | | | Claim  BRENT12 | $465.60  Sudheer Kumar | | |
| | | | Claim  CORAM4 | $625.10  Sarad Karki | | |
| | | | Claim  ISLAN12 | $671.90  Puroshotam R Chalise | | |
| | | | Claim  ISLIP13 | $77.00  Kareen Persaid-Henriksen | | |
| | | | Claim  MAPLE 9 | $1247.50  Karma Sherpa | | |
| | | | Claim  MEDFO13 | $578.20  Rajeev Roy | | |
| | | | Claim  MEDFO14 | $587.10  Sandeep Malhota | | |
| | | | Claim  MEDFO15 | $494.40  Mohammad R Sayeed | | |
| | | | Claim  MEDFO16 | $494.40  Pradeep Kumar | | |
| | | | Claim  MEDFO49 | $531.90  Sandeep K Malhotra | | |
| | | | Claim  NORTH4 | $553.30  Mohammad Butt | | |
| | | | Claim  OCEAN6 | $388.80  Mohammad Islam | | |
| | | | Claim  OCEAN7 | $87.93  Mario Alberto Rodrigquez Lopez | | |
| | | | Claim  OCEAN8 | $515.00  Tahir Mahmood | | |
| | | | Claim  OCEAN9 | $573.30  MD A Talukder | | |
| | | | Claim  OCEAN10 | $220.24  Carlos Velosques | | |
| | | | Claim  PORT7 | $764.60  Chandra Sharma Belbase | | |
| | | | Claim  RONKO8 | $349.20  Yasoda Karki | | |
| | | | Claim  RONKO16 | $679.80  Manisha Sareen | | |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:  07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  RONKO21 | $342.53  Harmanbir Singh | | |
| | | | Claim  SMITH7 | $1164.00  Hari Bahadur Singh Thapa | | |
| | | | Claim  SMITH8 | $1247.50  Gyanal Thapa | | |
| | | | Claim  VALLE3 | $405.20  Shanta Roy | | |
| | | | Claim  VALLE4 | $477.60  Manir Ahammad | | |
| | | | Claim  VALLE5 | $420.73  MD Jahangir K Khan | | |
| | | | Claim  VALLE6 | $270.00  Tapan C Sarker | | |
| | | | Claim  WHEEL6 | $65.37  Subbirul Ashraf | | |
| | | | Claim  WHEEL9 | $491.09  Anju Choudhary | | |
| | | | Claim  WHEEL12 | $270.07  Olga Eliza Hernandez | | |
| | | | Claim  WHEEL15 | $456.00  Ganesh Pant | | |
| | | | Claim  WHEEL16 | $284.92  Mahfuza Akhter | | |
| | | | Claim  WHEEL17 | $449.97  Ram K Bista | | |
| | | | Claim  WHEEL18 | $412.17  Gondalia Falguni | | |
| | | | Claim  BOHEM11P | $1114.03  Ram Kumar Dhakal | | |
| | | | Claim  BRENT17P | $941.35  Shiva Baniya | | |
| | | | Claim  BRENT20P | $826.55  Rajendra Khadka | | |
| | | | Claim  CORAM10P | $1115.79  Vijay Kumar | | |
| | | | Claim  ISLIP18P | $978.85  Prabin Gautam | | |
| | | | Claim  ISLIP19P | $1082.15  Chandriswor Kandel | | |
| | | | Claim  MEDFO20P | $1247.50  Kanchha Lama | | |
| | | | Claim  MEDFO24P | $510.07  Sonam Gyalpo | | |
| | | | Claim  MEDFO31P | $864.02  Gyanu Chand | | |
| | | | Claim  MEDFO32P | $1023.05  Jang B. Pal | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:  07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  MEDFO35P  $539.10   Ramesh Khadka | | | |
| | | | Claim  MEDFO36P  $1247.50   Yam B. Sunuwar | | | |
| | | | Claim  MEDFO43P  $1247.50   Sohail Muhammad | | | |
| | | | Claim  RONKO23P  $1090.15   Dawa Sangpo | | | |
| | | | Claim  CENTE4P-2 $1247.50   Kumar P Sharma | | | |
| | | | Claim  CENTE5P-2 $1247.50   Santosh Sharma | | | |
| | | | Claim   WHEEL5 -2 $67.20   Alexis Andrade | | | |
| | | | Claim  ISLAN11  $247.90   Ahmed Riaz | | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| | NYS Employment Contributions and Taxes Contributions and Taxes P.O. Box 4119 Binghamton, NY 13902-4119 | Priority 01/20/15 | | $0.00 $16,570.68 | $0.00 | $16,570.68 |
| | | | [Employee NY Income Tax Distribution: Claim    A&B4   $180.90   Jaspreet Singh | | | |
| | | | Claim   A&B13   $231.28   Pardeep Kumar | | | |
| | | | Claim  ISLAN17   $371.30   Pasang Lama | | | |
| | | | Claim  ISLAN18   $398.94   Angnima Sherpa | | | |
| | | | Claim   WESTB9   $203.60   Kapil Phuyal | | | |
| | | | Claim   WESTB6   $197.88   Kul P Gouli | | | |
| | | | Claim   AIRPO8   $33.12   Kazi Arfin Akter | | | |
| | | | Claim   AIRPO9   $12.48   MD Ashiqur Rahman | | | |
| | | | Claim  AIRPO10   $34.88   Noor Zahan | | | |
| | | | Claim  AIRPO11   $276.48   Yusuf Imam | | | |
| | | | Claim  AIRPO12   $82.40   Mahbub Imam | | | |
| | | | Claim  AIRPO13   $118.00   Sareen Aracbat | | | |
| | | | Claim  AIRPO14   $124.04   MD Abdullah Al Mamun | | | |

# Court Claims Register--Exhibit C

### Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  AIRPO15 | $60.26  Salma Akter | | |
| | | | Claim  AIRPO16 | $120.96  Gowtom K Battrachyarja | | |
| | | | Claim  AIRPO17 | $22.16  Ashfia Niger | | |
| | | | Claim  AIRPO18 | $24.96  Shahnia Khan | | |
| | | | Claim  AIRPO19 | $122.97  Kazi Bakeya | | |
| | | | Claim  AIRPO20 | $174.24  Mohammad Fazlul Karim | | |
| | | | Claim  AIRPO21 | $120.92  Bahar Uddin Bhuiyan | | |
| | | | Claim  BOHEM13 | $256.32  Muhammad Amanullah | | |
| | | | Claim  BRENT11 | $82.52  Sudheer Kumar | | |
| | | | Claim  BRENT12 | $186.24  Sudheer Kumar | | |
| | | | Claim  CORAM4 | $250.04  Sarad Karki | | |
| | | | Claim  ISLAN12 | $268.76  Puroshotam R Chalise | | |
| | | | Claim  ISLIP13 | $30.80  Kareen Persaid-Henriksen | | |
| | | | Claim  MAPLE 9 | $499.00  Karma Sherpa | | |
| | | | Claim  MEDFO13 | $231.28  Rajeev Roy | | |
| | | | Claim  MEDFO14 | $234.84  Sandeep Malhota | | |
| | | | Claim  MEDFO15 | $197.76  Mohammad R Sayeed | | |
| | | | Claim  MEDFO16 | $197.76  Pradeep Kumar | | |
| | | | Claim  MEDFO49 | $212.76  Sandeep K Malhotra | | |
| | | | Claim  NORTH4 | $221.32  Mohammad Butt | | |
| | | | Claim  OCEAN6 | $155.52  Mohammad Islam | | |
| | | | Claim  OCEAN7 | $35.17  Mario Alberto Rodrigquez Lopez | | |
| | | | Claim  OCEAN8 | $206.00  Tahir Mahmood | | |
| | | | Claim  OCEAN9 | $229.32  MD A Talukder | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  OCEAN10 | $88.10   Carlos Velosques | | |
| | | | Claim  PORT7 | $305.84   Chandra Sharma Belbase | | |
| | | | Claim  RONKO8 | $139.68   Yasoda Karki | | |
| | | | Claim  RONKO16 | $271.92   Manisha Sareen | | |
| | | | Claim  RONKO21 | $137.01   Harmanbir Singh | | |
| | | | Claim  SMITH7 | $465.60   Hari Bahadur Singh Thapa | | |
| | | | Claim  SMITH8 | $499.00   Gyanal Thapa | | |
| | | | Claim  VALLE3 | $162.08   Shanta Roy | | |
| | | | Claim  VALLE4 | $191.04   Manir Ahammad | | |
| | | | Claim  VALLE5 | $168.29   MD Jahangir K Khan | | |
| | | | Claim  VALLE6 | $108.00   Tapan C Sarker | | |
| | | | Claim  WHEEL6 | $26.15   Subbirul Ashraf | | |
| | | | Claim  WHEEL9 | $196.44   Anju Choudhary | | |
| | | | Claim  WHEEL12 | $108.03   Olga Eliza Hernandez | | |
| | | | Claim  WHEEL15 | $182.40   Ganesh Pant | | |
| | | | Claim  WHEEL16 | $113.97   Mahfuza Akhter | | |
| | | | Claim  WHEEL17 | $179.99   Ram K Bista | | |
| | | | Claim  WHEEL18 | $164.87   Gondalia Falguni | | |
| | | | Claim  BOHEM11P | $445.61   Ram Kumar Dhakal | | |
| | | | Claim  BRENT17P | $376.54   Shiva Baniya | | |
| | | | Claim  BRENT20P | $330.62   Rajendra Khadka | | |
| | | | Claim  CORAM10P | $446.32   Vijay Kumar | | |
| | | | Claim  ISLIP18P | $391.54   Prabin Gautam | | |
| | | | Claim  ISLIP19P | $432.86   Chandriswor Kandel | | |

# Court Claims Register--Exhibit C

### Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim MEDFO20P $499.00  Kanchha Lama | | | |
| | | | Claim MEDFO24P $204.03  Sonam Gyalpo | | | |
| | | | Claim MEDFO31P $345.61  Gyanu Chand | | | |
| | | | Claim MEDFO32P $409.22  Jang B. Pal | | | |
| | | | Claim MEDFO35P $215.64  Ramesh Khadka | | | |
| | | | Claim MEDFO36P $499.00  Yam B. Sunuwar | | | |
| | | | Claim MEDFO43P $499.00  Sohail Muhammad | | | |
| | | | Claim RONKO23P $436.06  Dawa Sangpo | | | |
| | | | Claim CENTE4P-2 $499.00  Kumar P Sharma | | | |
| | | | Claim CENTE5P-2 $499.00  Santosh Sharma | | | |
| | | | Claim WHEEL5 -2 $26.88  Alexis Andrade | | | |
| | | | Claim ISLAN11  $99.16  Ahmed Riaz | | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| | INTERNAL REVENUE SERVICE  P.O. Box 804522  Cincinnati, OH 45280 | Priority  01/20/15 | | $0.00  $6,006.90 | $0.00 | $6,006.90 |
| | | | [Employee Medicare Distribution:  Claim   A&B4   $65.58  Jaspreet Singh | | | |
| | | | Claim   A&B13   $83.84  Pardeep Kumar | | | |
| | | | Claim  ISLAN17   $134.60  Pasang Lama | | | |
| | | | Claim  ISLAN18   $144.62  Angnima Sherpa | | | |
| | | | Claim  WESTB9   $73.81  Kapil Phuyal | | | |
| | | | Claim  WESTB6   $71.73  Kul P Gouli | | | |
| | | | Claim  AIRPO8   $12.01  Kazi Arfin Akter | | | |
| | | | Claim  AIRPO9   $4.52   MD Ashiqur Rahman | | | |
| | | | Claim  AIRPO10   $12.64  Noor Zahan | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  AIRPO11 | $100.22  Yusuf Imam | | |
| | | | Claim  AIRPO12 | $29.87  Mahbub Imam | | |
| | | | Claim  AIRPO13 | $42.78  Sareen Aracbat | | |
| | | | Claim  AIRPO14 | $44.96  MD Abdullah Al Mamun | | |
| | | | Claim  AIRPO15 | $21.84  Salma Akter | | |
| | | | Claim  AIRPO16 | $43.85  Gowtom K Battrachyarja | | |
| | | | Claim  AIRPO17 | $8.03  Ashfia Niger | | |
| | | | Claim  AIRPO18 | $9.05  Shahnia Khan | | |
| | | | Claim  AIRPO19 | $44.58  Kazi Bakeya | | |
| | | | Claim  AIRPO20 | $63.16  Mohammad Fazlul Karim | | |
| | | | Claim  AIRPO21 | $43.83  Bahar Uddin Bhuiyan | | |
| | | | Claim  BOHEM13 | $92.92  Muhammad Amanullah | | |
| | | | Claim  BRENT11 | $29.91  Sudheer Kumar | | |
| | | | Claim  BRENT12 | $67.51  Sudheer Kumar | | |
| | | | Claim  CORAM4 | $90.64  Sarad Karki | | |
| | | | Claim  ISLAN12 | $97.43  Puroshotam R Chalise | | |
| | | | Claim  ISLIP13 | $11.17  Kareen Persaid-Henriksen | | |
| | | | Claim  MAPLE 9 | $180.89  Karma Sherpa | | |
| | | | Claim  MEDFO13 | $83.84  Rajeev Roy | | |
| | | | Claim  MEDFO14 | $85.13  Sandeep Malhota | | |
| | | | Claim  MEDFO15 | $71.69  Mohammad R Sayeed | | |
| | | | Claim  MEDFO16 | $71.69  Pradeep Kumar | | |
| | | | Claim  MEDFO49 | $77.13  Sandeep K Malhotra | | |
| | | | Claim  NORTH4 | $80.23  Mohammad Butt | | |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  OCEAN6 | $56.38  Mohammad Islam | | |
| | | | Claim  OCEAN7 | $12.75  Mario Alberto Rodrigquez Lopez | | |
| | | | Claim  OCEAN8 | $74.68  Tahir Mahmood | | |
| | | | Claim  OCEAN9 | $83.13  MD A Talukder | | |
| | | | Claim  OCEAN10 | $31.93  Carlos Velosques | | |
| | | | Claim  PORT7 | $110.87  Chandra Sharma Belbase | | |
| | | | Claim  RONKO8 | $50.63  Yasoda Karki | | |
| | | | Claim  RONKO16 | $98.57  Manisha Sareen | | |
| | | | Claim  RONKO21 | $49.67  Harmanbir Singh | | |
| | | | Claim  SMITH7 | $168.78  Hari Bahadur Singh Thapa | | |
| | | | Claim  SMITH8 | $180.89  Gyanal Thapa | | |
| | | | Claim  VALLE3 | $58.75  Shanta Roy | | |
| | | | Claim  VALLE4 | $69.25  Manir Ahammad | | |
| | | | Claim  VALLE5 | $61.01  MD Jahangir K Khan | | |
| | | | Claim  VALLE6 | $39.15  Tapan C Sarker | | |
| | | | Claim  WHEEL6 | $9.48  Subbirul Ashraf | | |
| | | | Claim  WHEEL9 | $71.21  Anju Choudhary | | |
| | | | Claim  WHEEL12 | $39.16  Olga Eliza Hernandez | | |
| | | | Claim  WHEEL15 | $66.12  Ganesh Pant | | |
| | | | Claim  WHEEL16 | $41.31  Mahfuza Akhter | | |
| | | | Claim  WHEEL17 | $65.25  Ram K Bista | | |
| | | | Claim  WHEEL18 | $59.76  Gondalia Falguni | | |
| | | | Claim  BOHEM11P | $161.53  Ram Kumar Dhakal | | |
| | | | Claim  BRENT17P | $136.50  Shiva Baniya | | |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  BRENT20P  $119.85  Rajendra Khadka | | | |
| | | | Claim  CORAM10P  $161.79  Vijay Kumar | | | |
| | | | Claim  ISLIP18P  $141.93  Prabin Gautam | | | |
| | | | Claim  ISLIP19P  $156.91  Chandriswor Kandel | | | |
| | | | Claim  MEDFO20P  $180.89  Kanchha Lama | | | |
| | | | Claim  MEDFO24P  $73.96  Sonam Gyalpo | | | |
| | | | Claim  MEDFO31P  $125.28  Gyanu Chand | | | |
| | | | Claim  MEDFO32P  $148.34  Jang B. Pal | | | |
| | | | Claim  MEDFO35P  $78.17  Ramesh Khadka | | | |
| | | | Claim  MEDFO36P  $180.89  Yam B. Sunuwar | | | |
| | | | Claim  MEDFO43P  $180.89  Sohail Muhammad | | | |
| | | | Claim  RONKO23P  $158.07  Dawa Sangpo | | | |
| | | | Claim  CENTE4P-2  $180.89  Kumar P Sharma | | | |
| | | | Claim  CENTE5P-2  $180.89  Santosh Sharma | | | |
| | | | Claim  WHEEL5 -2 $9.74  Alexis Andrade | | | |
| | | | Claim  ISLAN11  $35.95  Ahmed Riaz | | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| | INTERNAL REVENUE SERVICE P.O. Box 804522  Cincinnati, OH 45280 | Priority 01/20/15 | [Employee FICA Distribution: | $0.00 $25,684.54 | $0.00 | $25,684.54 |
| | | | Claim    A&B4   $280.40  Jaspreet Singh | | | |
| | | | Claim    A&B13   $358.48  Pardeep Kumar | | | |
| | | | Claim  ISLAN17   $575.52  Pasang Lama | | | |
| | | | Claim  ISLAN18   $618.36  Angnima Sherpa | | | |
| | | | Claim  WESTB9   $315.58  Kapil Phuyal | | | |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST     A & B MART & SERVICE, INC.

Claims Bar Date: 07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  WESTB6 | $306.71  Kul P Gouli | | |
| | | | Claim  AIRPO8 | $51.54  Kazi Arfin Akter | | |
| | | | Claim  AIRPO9 | $19.34  MD Ashiqur Rahman | | |
| | | | Claim  AIRPO10 | $54.06  Noor Zahan | | |
| | | | Claim  AIRPO11 | $428.54  Yusuf Imam | | |
| | | | Claim  AIRPO12 | $127.72  Mahbub Imam | | |
| | | | Claim  AIRPO13 | $182.90  Sareen Aracbat | | |
| | | | Claim  AIRPO14 | $192.26  MD Abdullah Al Mamun | | |
| | | | Claim  AIRPO15 | $93.40  Salma Akter | | |
| | | | Claim  AIRPO16 | $187.49  Gowtom K Battrachyarja | | |
| | | | Claim  AIRPO17 | $34.35  Ashfia Niger | | |
| | | | Claim  AIRPO18 | $38.69  Shahnia Khan | | |
| | | | Claim  AIRPO19 | $190.60  Kazi Bakeya | | |
| | | | Claim  AIRPO20 | $270.07  Mohammad Fazlul Karim | | |
| | | | Claim  AIRPO21 | $187.43  Bahar Uddin Bhuiyan | | |
| | | | Claim  BOHEM13 | $397.30  Muhammad Amanullah | | |
| | | | Claim  BRENT11 | $127.91  Sudheer Kumar | | |
| | | | Claim  BRENT12 | $288.67  Sudheer Kumar | | |
| | | | Claim  CORAM4 | $387.56  Sarad Karki | | |
| | | | Claim  ISLAN12 | $416.58  Puroshotam R Chalise | | |
| | | | Claim  ISLIP13 | $47.74  Kareen Persaid-Henriksen | | |
| | | | Claim  MAPLE 9 | $773.45  Karma Sherpa | | |
| | | | Claim  MEDFO13 | $358.48  Rajeev Roy | | |
| | | | Claim  MEDFO14 | $364.00  Sandeep Malhota | | |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  MEDFO15 | $306.53  Mohammad R Sayeed | | |
| | | | Claim  MEDFO16 | $306.53  Pradeep Kumar | | |
| | | | Claim  MEDFO49 | $329.78  Sandeep K Malhotra | | |
| | | | Claim  NORTH4 | $343.05  Mohammad Butt | | |
| | | | Claim  OCEAN6 | $241.06  Mohammad Islam | | |
| | | | Claim  OCEAN7 | $54.52  Mario Alberto Rodrigquez Lopez | | |
| | | | Claim  OCEAN8 | $319.30  Tahir Mahmood | | |
| | | | Claim  OCEAN9 | $355.45  MD A Talukder | | |
| | | | Claim  OCEAN10 | $136.55  Carlos Velosques | | |
| | | | Claim  PORT7 | $474.05  Chandra Sharma Belbase | | |
| | | | Claim  RONKO8 | $216.51  Yasoda Karki | | |
| | | | Claim  RONKO16 | $421.48  Manisha Sareen | | |
| | | | Claim  RONKO21 | $212.37  Harmanbir Singh | | |
| | | | Claim  SMITH7 | $721.68  Hari Bahadur Singh Thapa | | |
| | | | Claim  SMITH8 | $773.45  Gyanal Thapa | | |
| | | | Claim  VALLE3 | $251.22  Shanta Roy | | |
| | | | Claim  VALLE4 | $296.11  Manir Ahammad | | |
| | | | Claim  VALLE5 | $260.85  MD Jahangir K Khan | | |
| | | | Claim  VALLE6 | $167.40  Tapan C Sarker | | |
| | | | Claim  WHEEL6 | $40.53  Subbirul Ashraf | | |
| | | | Claim  WHEEL9 | $304.48  Anju Choudhary | | |
| | | | Claim  WHEEL12 | $167.44  Olga Eliza Hernandez | | |
| | | | Claim  WHEEL15 | $282.72  Ganesh Pant | | |
| | | | Claim  WHEEL16 | $176.65  Mahfuza Akhter | | |

# Court Claims Register--Exhibit C

**Case:  8-15-70118-AST          A & B MART & SERVICE, INC.**

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  WHEEL17 | $278.98  Ram K Bista | | |
| | | | Claim  WHEEL18 | $255.55  Gondalia Falguni | | |
| | | | Claim  BOHEM11P | $690.70   Ram Kumar Dhakal | | |
| | | | Claim  BRENT17P | $583.64  Shiva Baniya | | |
| | | | Claim  BRENT20P | $512.46   Rajendra Khadka | | |
| | | | Claim  CORAM10P | $691.79   Vijay Kumar | | |
| | | | Claim  ISLIP18P | $606.89   Prabin Gautam | | |
| | | | Claim  ISLIP19P | $670.93   Chandriswor Kandel | | |
| | | | Claim  MEDFO20P | $773.45   Kanchha Lama | | |
| | | | Claim  MEDFO24P | $316.24   Sonam Gyalpo | | |
| | | | Claim  MEDFO31P | $535.69   Gyanu Chand | | |
| | | | Claim  MEDFO32P | $634.29   Jang B. Pal | | |
| | | | Claim  MEDFO35P | $334.24   Ramesh Khadka | | |
| | | | Claim  MEDFO36P | $773.45   Yam B. Sunuwar | | |
| | | | Claim  MEDFO43P | $773.45   Sohail Muhammad | | |
| | | | Claim  RONKO23P | $675.89   Dawa Sangpo | | |
| | | | Claim  CENTE4P-2 | $773.45   Kumar P Sharma | | |
| | | | Claim  CENTE5P-2 | $773.45   Santosh Sharma | | |
| | | | Claim  WHEEL5 -2 | $41.66   Alexis Andrade | | |
| | | | Claim  ISLAN11 | $153.70   Ahmed Riaz | | |

]

<5300-00  Wages>,  510

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| A&B4 | Jaspreet Singh | Priority | | $4,522.56 | $0.00 | $3,543.42 |
| | 23 Wintergreen Dr. | 02/12/15 | | $3,543.42 | | |
| | | | [Gross Wage $4522.56 Less Taxes = Net $3543.42 FICA $280.40 | | | |
| | Coram, NY 11727 | | Income Tax $452.26 Medicare $65.58 NY Income Tax $180.90] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| A&B13 | Pardeep Kumar | Priority | | $5,782.00 | $0.00 | $4,530.20 |
| | 67 Adams Road, Apt 1E | 10/16/15 | | $4,530.20 | | |
| | | | [Gross Wage $5782.00 Less Taxes = Net $4530.20 FICA $358.48 | | | |
| | Central Islip, NY 11722 | | Income Tax $578.20 Medicare $83.84 NY Income Tax $231.28] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| PORT7 | Chandra Sharma Belbase | Priority | | $7,646.00 | $0.00 | $5,990.64 |
| | 51-01 39th Ave | 02/20/15 | | $5,990.64 | | |
| | | | [Gross Wage $7646.00 Less Taxes = Net $5990.64 FICA $474.05 | | | |
| | Long Island City, NY 11104 | | Income Tax $764.60 Medicare $110.87 NY Income Tax $305.84] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO8 | Kazi Arfin Akter | Priority | | $828.00 | $0.00 | $648.73 |
| | 89-31 204th St | 02/06/15 | | $648.73 | | |
| | | | [Gross Wage $828.00 Less Taxes = Net $648.73 FICA $51.34 Income | | | |
| | Hollis, NY 11423 | | Tax $82.80 Medicare $12.01 NY Income Tax $33.12] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO9 | MD Ashiqur Rahman | Priority | | $311.91 | $0.00 | $244.38 |
| | 452 Eldert Lane | 02/06/15 | | $244.38 | | |
| | 2nd Floor | | [Gross Wage $311.91 Less Taxes = Net $244.38 FICA $19.34 Income | | | |
| | Brooklyn, NY 11208 | | Tax $31.19 Medicare $4.52 NY Income Tax $12.48] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| CENTE4P-2 | Kumar P Sharma | Priority | | $12,475.00 | $0.00 | $9,774.16 |
| | 123 Stanley Drive | 02/10/15 | | $9,774.16 | | |
| | | | [Gross Wage $12475.00 Less Taxes = Net $9774.16 FICA $773.45 | | | |
| | Centereach, NY 11720 | | Income Tax $1247.50 Medicare $180.89 NY Income Tax $499.00] | | | |
| | | | 07/10/2015 Amendment 4-2 imported by ANDREA; original claim didn't | | | |
| | | | exist | | | |
| | | | ------------------------------------------------------------------------------* * * | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CENTE5P-2 | Santosh Sharma 123 Stanley Drive Centereach, NY 11720 | Priority 02/10/15 | | $12,475.00 $9,774.16 | $0.00 | $9,774.16 |
| | | | [Gross Wage $12475.00 Less Taxes = Net $9774.16 FICA $773.45 Income Tax $1247.50 Medicare $180.89 NY Income Tax $499.00] 07/10/2015 Amendment 5-2 imported by ANDREA; original claim didn't exist | | | |
| | | | ------------------------------------------------------------------------------* * * | | | |
| | <5300-00   Wages>,  510 | | | | | |
| CORAM4 | Sarad Karki 12 Idaho Court Coram, NY 11727 | Priority 02/27/15 | | $6,251.00 $4,897.66 | $0.00 | $4,897.66 |
| | | | [Gross Wage $6251.00 Less Taxes = Net $4897.66 FICA $387.56 Income Tax $625.10 Medicare $90.64 NY Income Tax $250.04] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| NORTH4 | Mohammad Butt 7 Wright Ave Deer Park, NY 11729 | Priority 02/11/15 | | $5,533.00 $4,335.10 | $0.00 | $4,335.10 |
| | | | [Gross Wage $5533.00 Less Taxes = Net $4335.10 FICA $343.05 Income Tax $553.30 Medicare $80.23 NY Income Tax $221.32] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| OCEAN6 | Mohammad Islam 88-16 168th Place Jamaica, NY 11432 | Priority 02/06/15 | | $3,888.00 $3,046.24 | $0.00 | $3,046.24 |
| | | | [Gross Wage $3888.00 Less Taxes = Net $3046.24 FICA $241.06 Income Tax $388.80 Medicare $56.38 NY Income Tax $155.52] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| OCEAN7 | Mario Alberto Rodrigguez Lopez 89 Island Pkwy Island Park, NY 11558 | Priority 02/06/15 | | $879.30 $688.93 | $0.00 | $688.93 |
| | | | [Gross Wage $879.30 Less Taxes = Net $688.93 FICA $54.52 Income Tax $87.93 Medicare $12.75 NY Income Tax $35.17] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| OCEAN8 | Tahir Mahmood 153-11 73rd Ave Apt 2G Flushing, NY 11367 | Priority 02/06/15 | | $5,150.00 $4,035.02 | $0.00 | $4,035.02 |
| | | | [Gross Wage $5150.00 Less Taxes = Net $4035.02 FICA $319.30 Income Tax $515.00 Medicare $74.68 NY Income Tax $206.00] | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| OCEAN9 | MD A Talukder | Priority | | $5,733.00 | $0.00 | $4,491.80 |
| | 4551 40th St | 02/06/15 | | $4,491.80 | | |
| | | | [Gross Wage $5733.00 Less Taxes = Net $4491.80 FICA $355.45 | | | |
| | Sunnyside, NY 11104 | | Income Tax $573.30 Medicare $83.13 NY Income Tax $229.32] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| RONKO8 | Yasoda Karki | Priority | | $3,492.04 | $0.00 | $2,736.02 |
| | 21 Torlen Ct. | 02/05/15 | | $2,736.02 | | |
| | | | [Gross Wage $3492.04 Less Taxes = Net $2736.02 FICA $216.51 | | | |
| | Hauppauge, NY 11788 | | Income Tax $349.20 Medicare $50.63 NY Income Tax $139.68] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| SMITH7 | Hari Bahadur Singh Thapa | Priority | | $11,640.00 | $0.00 | $9,119.94 |
| | 21 Torlen Ct | 02/17/15 | | $9,119.94 | | |
| | | | [Gross Wage $11640.00 Less Taxes = Net $9119.94 FICA $721.68 | | | |
| | Hauppauge, NY 11788 | | Income Tax $1164.00 Medicare $168.78 NY Income Tax $465.60] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| SMITH8 | Gyanal Thapa | Priority | | $12,475.00 | $0.00 | $9,774.16 |
| | 7242 51st Drive | 02/17/15 | | $9,774.16 | | |
| | | | [Gross Wage $12475.00 Less Taxes = Net $9774.16 FICA $773.45 | | | |
| | Woodside, NY 11377 | | Income Tax $1247.50 Medicare $180.89 NY Income Tax $499.00] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| VALLE3 | Shanta Roy | Priority | | $4,052.00 | $0.00 | $3,174.75 |
| | 88-21 171 St | 02/06/15 | | $3,174.75 | | |
| | | | [Gross Wage $4052.00 Less Taxes = Net $3174.75 FICA $251.22 | | | |
| | Jamaica, NY 11432 | | Income Tax $405.20 Medicare $58.75 NY Income Tax $162.08] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| VALLE4 | Manir Ahammad | Priority | | $4,776.00 | $0.00 | $3,742.00 |
| | 160-10 89th Ave | 02/06/15 | | $3,742.00 | | |
| | Apt 3C | | [Gross Wage $4776.00 Less Taxes = Net $3742.00 FICA $296.11 | | | |
| | Jamaica, NY 11432 | | Income Tax $477.60 Medicare $69.25 NY Income Tax $191.04] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| VALLE5 | MD Jahangir K Khan | Priority | | $4,207.28 | $0.00 | $3,296.40 |
| | 150-42 87th Ave | 02/06/15 | | $3,296.40 | | |
| | | | [Gross Wage $4207.28 Less Taxes = Net $3296.40 FICA $260.85 | | | |
| | Jamaica, NY 11432 | | Income Tax $420.73 Medicare $61.01 NY Income Tax $168.29] | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| VALLE6 | Tapan C Sarker | Priority | | $2,700.00 | $0.00 | $2,115.45 |
| | 9746 78th St | 02/06/15 | | $2,115.45 | | |
| | | | [Gross Wage $2700.00 Less Taxes = Net $2115.45 FICA $167.40 | | | |
| | Ozone Park, NY 11416 | | Income Tax $270.00 Medicare $39.15 NY Income Tax $108.00] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| WESTB6 | Kul P Gouli | Priority | | $4,947.00 | $0.00 | $3,875.98 |
| | 291 Plainview Road | 02/09/15 | | $3,875.98 | | |
| | | | [Gross Wage $4947.00 Less Taxes = Net $3875.98 FICA $306.71 | | | |
| | Hicksville, NY 11801 | | Income Tax $494.70 Medicare $71.73 NY Income Tax $197.88] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| WESTB9 | Kapil Phuyal | Priority | | $5,090.00 | $0.00 | $3,988.01 |
| | 51-67 47th Street | 02/18/15 | | $3,988.01 | | |
| | | | [Gross Wage $5090.00 Less Taxes = Net $3988.01 FICA $315.58 | | | |
| | Woodside, NY 11377 | | Income Tax $509.00 Medicare $73.81 NY Income Tax $203.60] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| WHEEL5 -2 | Alexis Andrade | Priority | | $672.00 | $0.00 | $526.52 |
| | 14 Dame St | 01/20/15 | | $526.52 | | |
| | | | [Gross Wage $672.00 Less Taxes = Net $526.52 FICA $41.66 Income | | | |
| | Brentwood, NY 11717 | | Tax $67.20 Medicare $9.74 NY Income Tax $26.88] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| WHEEL6 | Subbirul Ashraf | Priority | | $653.67 | $0.00 | $512.14 |
| | 45 Oakdale Ave | 01/26/15 | | $512.14 | | |
| | | | [Gross Wage $653.67 Less Taxes = Net $512.14 FICA $40.53 Income | | | |
| | Central Islip, NY 11722 | | Tax $65.37 Medicare $9.48 NY Income Tax $26.15] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| WHEEL9 | Anju Choudhary | Priority | | $4,910.94 | $0.00 | $3,847.72 |
| | 45 Oakdale Ave | 02/03/15 | | $3,847.72 | | |
| | | | [Gross Wage $4910.94 Less Taxes = Net $3847.72 FICA $304.48 | | | |
| | Central Islip, NY 11722 | | Income Tax $491.09 Medicare $71.21 NY Income Tax $196.44] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO10 | Noor Zahan | Priority | | $872.00 | $0.00 | $683.22 |
| | 127 McKinley Ave, B2 | 02/06/15 | | $683.22 | | |
| | | | [Gross Wage $872.00 Less Taxes = Net $683.22 FICA $54.06 Income | | | |
| | Brooklyn, NY 11208 | | Tax $87.20 Medicare $12.64 NY Income Tax $34.88] | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AIRPO11 | Yusuf Imam | Priority | | $6,912.00 | $0.00 | $5,415.56 |
| | 452 Eldert Lane | 02/06/15 | | $5,415.56 | | |
| | | | [Gross Wage $6912.00 Less Taxes = Net $5415.56 FICA $428.54 Income Tax $691.20 Medicare $100.22 NY Income Tax $276.48] | | | |
| | Brooklyn, NY 11208 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO12 | Mahbub Imam | Priority | | $2,060.00 | $0.00 | $1,614.01 |
| | 452 Eldert Lane | 02/06/15 | | $1,614.01 | | |
| | | | [Gross Wage $2060.00 Less Taxes = Net $1614.01 FICA $127.72 Income Tax $206.00 Medicare $29.87 NY Income Tax $82.40] | | | |
| | Brooklyn, NY 11208 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO13 | Sareen Aracbat | Priority | | $2,950.00 | $0.00 | $2,311.32 |
| | 442 Lincoln Ave, 2nd Floor | 02/06/15 | | $2,311.32 | | |
| | | | [Gross Wage $2950.00 Less Taxes = Net $2311.32 FICA $182.90 Income Tax $295.00 Medicare $42.78 NY Income Tax $118.00] | | | |
| | Brooklyn, NY 11208 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO14 | MD Abdullah Al Mamun | Priority | | $3,100.90 | $0.00 | $2,429.55 |
| | 148-25, 89th Avenue | 02/06/15 | | $2,429.55 | | |
| | Apartment #4L | | [Gross Wage $3100.90 Less Taxes = Net $2429.55 FICA $192.26 | | | |
| | Jamaica, NY 11435 | | Income Tax $310.09 Medicare $44.96 NY Income Tax $124.04] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO15 | Salma Akter | Priority | | $1,506.48 | $0.00 | $1,180.33 |
| | 9244 176th | 02/06/15 | | $1,180.33 | | |
| | FL2 | | [Gross Wage $1506.48 Less Taxes = Net $1180.33 FICA $93.40 | | | |
| | Jamaica, NY 11433 | | Income Tax $150.65 Medicare $21.84 NY Income Tax $60.26] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO16 | Gowtom K Battrachyarja | Priority | | $3,024.00 | $0.00 | $2,369.30 |
| | 37-51 80th St. Apt #C25 | 02/06/15 | | $2,369.30 | | |
| | | | [Gross Wage $3024.00 Less Taxes = Net $2369.30 FICA $187.49 | | | |
| | Jackson Heights, NY 11372 | | Income Tax $302.40 Medicare $43.85 NY Income Tax $120.96] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO17 | Ashfia Niger | Priority | | $554.00 | $0.00 | $434.06 |
| | 173-17 89th Ave | 02/06/15 | | $434.06 | | |
| | | | [Gross Wage $554.00 Less Taxes = Net $434.06 FICA $34.35 Income Tax $55.40 Medicare $8.03 NY Income Tax $22.16] | | | |
| | Jamaica, NY 11432 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AIRPO18 | Shahnia Khan | Priority | | $624.00 | $0.00 | $488.90 |
| | 342 Lincoln Ave | 02/06/15 | | $488.90 | | |
| | | | [Gross Wage $624.00 Less Taxes = Net $488.90 FICA $38.69 Income Tax $62.40 Medicare $9.05 NY Income Tax $24.96] | | | |
| | Brooklyn, NY 11208 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO19 | Kazi Bakeya | Priority | | $3,074.27 | $0.00 | $2,408.69 |
| | 173-17 89th Ave | 02/06/15 | | $2,408.69 | | |
| | | | [Gross Wage $3074.27 Less Taxes = Net $2408.69 FICA $190.60 Income Tax $307.43 Medicare $44.58 NY Income Tax $122.97] | | | |
| | Jamaica, NY 11432 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO20 | Mohammad Fazlul Karim | Priority | | $4,356.00 | $0.00 | $3,412.93 |
| | 153-30 89th Ave | 02/06/15 | | $3,412.93 | | |
| | Apt 330 | | [Gross Wage $4356.00 Less Taxes = Net $3412.93 FICA $270.07 Income Tax $435.60 Medicare $63.16 NY Income Tax $174.24] | | | |
| | Jamaica, NY 11432 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| AIRPO21 | Bahar Uddin Bhuiyan | Priority | | $3,023.00 | $0.00 | $2,368.52 |
| | 105-26 78 St., 1st Floor | 02/06/15 | | $2,368.52 | | |
| | | | [Gross Wage $3023.00 Less Taxes = Net $2368.52 FICA $187.43 Income Tax $302.30 Medicare $43.83 NY Income Tax $120.92] | | | |
| | Ozone Park, NY 11417 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| BOHEM11P | Ram Kumar Dhakal | Priority | | $11,140.34 | $0.00 | $8,728.47 |
| | 86 Woodbury Road | 06/26/15 | | $8,728.47 | | |
| | | | [Gross Wage $11140.34 Less Taxes = Net $8728.47 FICA $690.70 Income Tax $1114.03 Medicare $161.53 NY Income Tax $445.61] | | | |
| | Hicksville, NY 11801 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| BOHEM13 | Muhammad Amanullah | Priority | | $6,408.00 | $0.00 | $5,020.66 |
| | 808 Saddle Rock Rd. | 08/10/15 | | $5,020.66 | | |
| | | | [Gross Wage $6408.00 Less Taxes = Net $5020.66 FICA $397.30 Income Tax $640.80 Medicare $92.92 NY Income Tax $256.32] | | | |
| | Holbrook, NY 11741 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |
| BRENT11 | Sudheer Kumar | Priority | | $2,063.00 | $0.00 | $1,616.36 |
| | 60 Prince Lane | 02/20/15 | | $1,616.36 | | |
| | | | [Gross Wage $2063.00 Less Taxes = Net $1616.36 FICA $127.91 Income Tax $206.30 Medicare $29.91 NY Income Tax $82.52] | | | |
| | Westbury, NY 11590 | | | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BRENT12 | Sudheer Kumar | Priority | | $4,656.00 | $0.00 | $3,647.98 |
| | 60 Prince Lane | 02/20/15 | | $3,647.98 | | |
| | | | [Gross Wage $4656.00 Less Taxes = Net $3647.98 FICA $288.67 | | | |
| | Westbury, NY 11590 | | Income Tax $465.60 Medicare $67.51 NY Income Tax $186.24] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| BRENT17P | Shiva Baniya | Priority | | $9,413.50 | $0.00 | $7,375.47 |
| | 1705 Mdison St. Apr. 3R | 03/18/15 | | $7,375.47 | | |
| | | | [Gross Wage $9413.50 Less Taxes = Net $7375.47 FICA $583.64 | | | |
| | Ridgewood, NY 11385 | | Income Tax $941.35 Medicare $136.50 NY Income Tax $376.54] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| BRENT20P | Rajendra Khadka | Priority | | $8,265.50 | $0.00 | $6,476.02 |
| | 1705 Madison St. Apt. 3R | 04/17/15 | | $6,476.02 | | |
| | | | [Gross Wage $8265.50 Less Taxes = Net $6476.02 FICA $512.46 | | | |
| | Ridgewood, NY 11385 | | Income Tax $826.55 Medicare $119.85 NY Income Tax $330.62] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| CORAM10P | Vijay Kumar | Priority | | $11,157.90 | $0.00 | $8,742.21 |
| | 716 East 9th Street | 06/26/15 | | $8,742.21 | | |
| | | | [Gross Wage $11157.90 Less Taxes = Net $8742.21 FICA $691.79 | | | |
| | Chester, PA 19013 | | Income Tax $1115.79 Medicare $161.79 NY Income Tax $446.32] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| ISLAN11 | Ahmed Riaz | Priority | | $2,479.00 | $0.00 | $1,942.29 |
| | 86 Sherwood Avenue | 01/13/15 | | $1,942.29 | | |
| | | | [Gross Wage $2479.00 Less Taxes = Net $1942.29 FICA $153.70 | | | |
| | Franklin Square, NY 11010 | | Income Tax $247.90 Medicare $35.95 NY Income Tax $99.16] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| ISLAN12 | Puroshotam R Chalise | Priority | | $6,719.00 | $0.00 | $5,264.33 |
| | 15 Linda Lane | 02/20/15 | | $5,264.33 | | |
| | | | [Gross Wage $6719.00 Less Taxes = Net $5264.33 FICA $416.58 | | | |
| | Central Islip, NY 11762 | | Income Tax $671.90 Medicare $97.43 NY Income Tax $268.76] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| ISLAN17 | Pasang Lama | Priority | | $9,282.50 | $0.00 | $7,272.83 |
| | 3546 65th St., Apt 3C | 04/17/15 | | $7,272.83 | | |
| | | | [Gross Wage $9282.50 Less Taxes = Net $7272.83 FICA $575.52 | | | |
| | Woodside, NY 11377 | | Income Tax $928.25 Medicare $134.60 NY Income Tax $371.30] | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ISLAN18 | Angnima Sherpa | Priority | | $9,973.50 | $0.00 | $7,814.23 |
| | 61-05 34th Avenue | 04/17/15 | | $7,814.23 | | |
| | | | [Gross Wage $9973.50 Less Taxes = Net $7814.23 FICA $618.36 | | | |
| | Woodside, NY 11377 | | Income Tax $997.35 Medicare $144.62 NY Income Tax $398.94] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| ISLIP13 | Kareen Persaid-Henriksen | Priority | | $770.00 | $0.00 | $603.29 |
| | 122A 5th Avenue | 02/27/15 | | $603.29 | | |
| | | | [Gross Wage $770.00 Less Taxes = Net $603.29 FICA $47.74 Income | | | |
| | Bayshore, NY 11706 | | Tax $77.00 Medicare $11.17 NY Income Tax $30.80] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| ISLIP18P | Prabin Gautam | Priority | | $9,788.50 | $0.00 | $7,669.29 |
| | 1705 Madison St. Apt. 3R | 04/17/15 | | $7,669.29 | | |
| | | | [Gross Wage $9788.50 Less Taxes = Net $7669.29 FICA $606.89 | | | |
| | Ridgewood, NY 11385 | | Income Tax $978.85 Medicare $141.93 NY Income Tax $391.54] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| ISLIP19P | Chandriswor Kandel | Priority | | $10,821.50 | $0.00 | $8,478.65 |
| | 58 Brightside Ave. | 04/17/15 | | $8,478.65 | | |
| | | | [Gross Wage $10821.50 Less Taxes = Net $8478.65 FICA $670.93 | | | |
| | Central Islip, NY 11722 | | Income Tax $1082.15 Medicare $156.91 NY Income Tax $432.86] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MAPLE 9 | Karma Sherpa | Priority | | $12,475.00 | $0.00 | $9,774.16 |
| | 61-05 34th Avenue | 02/17/15 | | $9,774.16 | | |
| | | | [Gross Wage $12475.00 Less Taxes = Net $9774.16 FICA $773.45 | | | |
| | Woodside, NY 10001 | | Income Tax $1247.50 Medicare $180.89 NY Income Tax $499.00] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MEDFO13 | Rajeev Roy | Priority | | $5,782.00 | $0.00 | $4,530.20 |
| | 30 Mount Sinai Ave. | 02/12/15 | | $4,530.20 | | |
| | | | [Gross Wage $5782.00 Less Taxes = Net $4530.20 FICA $358.48 | | | |
| | Mount Sinai, NY 11766 | | Income Tax $578.20 Medicare $83.84 NY Income Tax $231.28] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MEDFO14 | Sandeep Malhota | Priority | | $5,871.00 | $0.00 | $4,599.93 |
| | 1304 Townline Road | 02/20/15 | | $4,599.93 | | |
| | | | [Gross Wage $5871.00 Less Taxes = Net $4599.93 FICA $364.00 | | | |
| | Hauppauge, NY 11780 | | Income Tax $587.10 Medicare $85.13 NY Income Tax $234.84] | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDFO15 | Mohammad R Sayeed | Priority | | $4,944.00 | $0.00 | $3,873.62 |
| | 58-65 706th Street | 02/20/15 | | $3,873.62 | | |
| | | | [Gross Wage $4944.00 Less Taxes = Net $3873.62 FICA $306.53 | | | |
| | Bayside, NY 11384 | | Income Tax $494.40 Medicare $71.69 NY Income Tax $197.76] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MEDFO16 | Pradeep Kumar | Priority | | $4,944.00 | $0.00 | $3,873.62 |
| | 62 Commercial Blvd | 02/20/15 | | $3,873.62 | | |
| | | | [Gross Wage $4944.00 Less Taxes = Net $3873.62 FICA $306.53 | | | |
| | Central Islip, NY 11722 | | Income Tax $494.40 Medicare $71.69 NY Income Tax $197.76] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MEDFO20P | Kanchha Lama | Priority | | $12,475.00 | $0.00 | $9,774.16 |
| | 6604 Woodside Ave. | 03/18/15 | | $9,774.16 | | |
| | Apt. 3 | | [Gross Wage $12475.00 Less Taxes = Net $9774.16 FICA $773.45 | | | |
| | Woodside, NY 11377 | | Income Tax $1247.50 Medicare $180.89 NY Income Tax $499.00] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MEDFO24P | Sonam Gyalpo | Priority | | $5,100.72 | $0.00 | $3,996.42 |
| | 93 Greenbelt Parkway | 03/18/15 | | $3,996.42 | | |
| | | | [Gross Wage $5100.72 Less Taxes = Net $3996.42 FICA $316.24 | | | |
| | Holbrook, NY 11741 | | Income Tax $510.07 Medicare $73.96 NY Income Tax $204.03] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MEDFO31P | Gyanu Chand | Priority | | $8,640.18 | $0.00 | $6,769.58 |
| | 145 Hawthorne Ave. | 04/17/15 | | $6,769.58 | | |
| | Apt. 328 | | [Gross Wage $8640.18 Less Taxes = Net $6769.58 FICA $535.69 | | | |
| | Central Islip, NY 11722 | | Income Tax $864.02 Medicare $125.28 NY Income Tax $345.61] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MEDFO32P | Jang B. Pal | Priority | | $10,230.50 | $0.00 | $8,015.60 |
| | 27 Popular Street | 04/17/15 | | $8,015.60 | | |
| | | | [Gross Wage $10230.50 Less Taxes = Net $8015.60 FICA $634.29 | | | |
| | Brentwood, NY 11717 | | Income Tax $1023.05 Medicare $148.34 NY Income Tax $409.22] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MEDFO35P | Ramesh Khadka | Priority | | $5,391.00 | $0.00 | $4,223.85 |
| | 1056 Eagle Road - 1C | 04/17/15 | | $4,223.85 | | |
| | | | [Gross Wage $5391.00 Less Taxes = Net $4223.85 FICA $334.24 | | | |
| | Annapolis, MD 21403 | | Income Tax $539.10 Medicare $78.17 NY Income Tax $215.64] | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Court Claims Register--Exhibit C

### Case: 8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDFO36P | Yam B. Sunuwar | Priority | | $12,475.00 | $0.00 | $9,774.16 |
| | c/o Adhikaar | 04/17/15 | | $9,774.16 | | |
| | 71-07 Woodside Ave. | | [Gross Wage $12475.00 Less Taxes = Net $9774.16 FICA $773.45 | | | |
| | Woodside, NY 11371 | | Income Tax $1247.50 Medicare $180.89 NY Income Tax $499.00] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MEDFO43P | Sohail Muhammad | Priority | | $12,475.00 | $0.00 | $9,774.16 |
| | 33 County Line Rd | 04/17/15 | | $9,774.16 | | |
| | | | [Gross Wage $12475.00 Less Taxes = Net $9774.16 FICA $773.45 | | | |
| | Farmingdale, NY 11735 | | Income Tax $1247.50 Medicare $180.89 NY Income Tax $499.00] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| MEDFO49 | Sandeep K Malhotra | Priority | | $5,319.00 | $0.00 | $4,167.43 |
| | 1304 Townline Road | 10/16/15 | | $4,167.43 | | |
| | | | [Gross Wage $5319.00 Less Taxes = Net $4167.43 FICA $329.78 | | | |
| | Hauppauge, NY 11780 | | Income Tax $531.90 Medicare $77.13 NY Income Tax $212.76] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| OCEAN10 | Carlos Velosques | Priority | | $2,202.40 | $0.00 | $1,725.58 |
| | 80 Island Pkwy | 02/06/15 | | $1,725.58 | | |
| | | | [Gross Wage $2202.40 Less Taxes = Net $1725.58 FICA $136.55 | | | |
| | Island Park, NY 11558 | | Income Tax $220.24 Medicare $31.93 NY Income Tax $88.10] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| RONKO16 | Manisha Sareen | Priority | | $6,798.00 | $0.00 | $5,326.23 |
| | 6902B 186th Ln | 02/20/15 | | $5,326.23 | | |
| | Apt 2B | | [Gross Wage $6798.00 Less Taxes = Net $5326.23 FICA $421.48 | | | |
| | Fresh Meadows, NY 11365 | | Income Tax $679.80 Medicare $98.57 NY Income Tax $271.92] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| RONKO21 | Harmanbir Singh | Priority | | $3,425.30 | $0.00 | $2,683.72 |
| | 4 Wilson St. | 04/08/15 | | $2,683.72 | | |
| | | | [Gross Wage $3425.30 Less Taxes = Net $2683.72 FICA $212.37 | | | |
| | Blue Point, NY 11715 | | Income Tax $342.53 Medicare $49.67 NY Income Tax $137.01] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| RONKO23P | Dawa Sangpo | Priority | | $10,901.50 | $0.00 | $8,541.33 |
| | 61-05 34th Avenue | 04/17/15 | | $8,541.33 | | |
| | | | [Gross Wage $10901.50 Less Taxes = Net $8541.33 FICA $675.89 | | | |
| | Woodside, NY 11377 | | Income Tax $1090.15 Medicare $158.07 NY Income Tax $436.06] | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WHEEL12 | Olga Eliza Hernandez | Priority | | $2,700.69 | $0.00 | $2,115.99 |
| | 772 Commack Rd | 02/10/15 | | $2,115.99 | | |
| | | | [Gross Wage $2700.69 Less Taxes = Net $2115.99 FICA $167.44 | | | |
| | Brentwood, NY 11717 | | Income Tax $270.07 Medicare $39.16 NY Income Tax $108.03] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| WHEEL15 | Ganesh Pant | Priority | | $4,560.00 | $0.00 | $3,572.76 |
| | 58 Brightside Ave | 02/09/15 | | $3,572.76 | | |
| | | | [Gross Wage $4560.00 Less Taxes = Net $3572.76 FICA $282.72 | | | |
| | Central Islip, NY 11722 | | Income Tax $456.00 Medicare $66.12 NY Income Tax $182.40] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| WHEEL16 | Mahfuza Akhter | Priority | | $2,849.18 | $0.00 | $2,232.33 |
| | 58 Brightside Ave | 02/09/15 | | $2,232.33 | | |
| | | | [Gross Wage $2849.18 Less Taxes = Net $2232.33 FICA $176.65 | | | |
| | Central Islip, NY 11722 | | Income Tax $284.92 Medicare $41.31 NY Income Tax $113.97] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| WHEEL17 | Ram K Bista | Priority | | $4,499.69 | $0.00 | $3,525.50 |
| | 58 Brightside Ave | 02/09/15 | | $3,525.50 | | |
| | | | [Gross Wage $4499.69 Less Taxes = Net $3525.50 FICA $278.98 | | | |
| | Central Islip, NY 11722 | | Income Tax $449.97 Medicare $65.25 NY Income Tax $179.99] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| WHEEL18 | Gondalia Falguni | Priority | | $4,121.70 | $0.00 | $3,229.35 |
| | 247 Northern Blvd. | 02/09/15 | | $3,229.35 | | |
| | | | [Gross Wage $4121.70 Less Taxes = Net $3229.35 FICA $255.55 | | | |
| | Saint James, NY 11780 | | Income Tax $412.17 Medicare $59.76 NY Income Tax $164.87] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| FUTA-P | Federal Unemployment Tax | Priority | | $1,759.92 | $0.00 | $1,759.92 |
| | P.O. Box 804521 | 01/13/15 | | $1,759.92 | | |
| | Cincinnati, OH 45280-4521 | | | | | |
| | <5400-00   Contributions to Employee Benefit Plans>,  511 | | | | | |
| SUTA-P | State Unemployment Tax | Priority | | $13,625.11 | $0.00 | $13,625.11 |
| | P.O. Box 804521 | 01/13/15 | | $13,625.11 | | |
| | Cincinnati, OH 45280-4521 | | | | | |
| | <5400-00   Contributions to Employee Benefit Plans>,  511 | | | | | |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | Priority | | $0.00 | $0.00 | $6,006.90 |
| | P.O. Box 804522 | 01/20/15 | | $6,006.90 | | |
| | | | [Employer Medicare Distribution: | | | |
| | Cincinnati, OH 45280 | | Claim    A&B4    $65.58   Jaspreet Singh | | | |
| | | | Claim    A&B13   $83.84   Pardeep Kumar | | | |
| | | | Claim  ISLAN17   $134.60   Pasang Lama | | | |
| | | | Claim  ISLAN18   $144.62   Angnima Sherpa | | | |
| | | | Claim  WESTB9   $73.81   Kapil Phuyal | | | |
| | | | Claim  WESTB6   $71.73   Kul P Gouli | | | |
| | | | Claim  AIRPO8   $12.01   Kazi Arfin Akter | | | |
| | | | Claim  AIRPO9   $4.52   MD Ashiqur Rahman | | | |
| | | | Claim  AIRPO10   $12.64   Noor Zahan | | | |
| | | | Claim  AIRPO11   $100.22   Yusuf Imam | | | |
| | | | Claim  AIRPO12   $29.87   Mahbub Imam | | | |
| | | | Claim  AIRPO13   $42.78   Sareen Aracbat | | | |
| | | | Claim  AIRPO14   $44.96   MD Abdullah Al Mamun | | | |
| | | | Claim  AIRPO15   $21.84   Salma Akter | | | |
| | | | Claim  AIRPO16   $43.85   Gowtom K Battrachyarja | | | |
| | | | Claim  AIRPO17   $8.03   Ashfia Niger | | | |
| | | | Claim  AIRPO18   $9.05   Shahnia Khan | | | |
| | | | Claim  AIRPO19   $44.58   Kazi Bakeya | | | |
| | | | Claim  AIRPO20   $63.16   Mohammad Fazlul Karim | | | |
| | | | Claim  AIRPO21   $43.83   Bahar Uddin Bhuiyan | | | |
| | | | Claim  BOHEM13   $92.92   Muhammad Amanullah | | | |
| | | | Claim  BRENT11   $29.91   Sudheer Kumar | | | |
| | | | Claim  BRENT12   $67.51   Sudheer Kumar | | | |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim   CORAM4 | $90.64   Sarad Karki | | |
| | | | Claim   ISLAN12 | $97.43   Puroshotam R Chalise | | |
| | | | Claim   ISLIP13 | $11.17   Kareen Persaid-Henriksen | | |
| | | | Claim   MAPLE 9 | $180.89   Karma Sherpa | | |
| | | | Claim   MEDFO13 | $83.84   Rajeev Roy | | |
| | | | Claim   MEDFO14 | $85.13   Sandeep Malhota | | |
| | | | Claim   MEDFO15 | $71.69   Mohammad R Sayeed | | |
| | | | Claim   MEDFO16 | $71.69   Pradeep Kumar | | |
| | | | Claim   MEDFO49 | $77.13   Sandeep K Malhotra | | |
| | | | Claim   NORTH4 | $80.23   Mohammad Butt | | |
| | | | Claim   OCEAN6 | $56.38   Mohammad Islam | | |
| | | | Claim   OCEAN7 | $12.75   Mario Alberto Rodrigquez Lopez | | |
| | | | Claim   OCEAN8 | $74.68   Tahir Mahmood | | |
| | | | Claim   OCEAN9 | $83.13   MD A Talukder | | |
| | | | Claim   OCEAN10 | $31.93   Carlos Velosques | | |
| | | | Claim   PORT7 | $110.87   Chandra Sharma Belbase | | |
| | | | Claim   RONKO8 | $50.63   Yasoda Karki | | |
| | | | Claim   RONKO16 | $98.57   Manisha Sareen | | |
| | | | Claim   RONKO21 | $49.67   Harmanbir Singh | | |
| | | | Claim   SMITH7 | $168.78   Hari Bahadur Singh Thapa | | |
| | | | Claim   SMITH8 | $180.89   Gyanal Thapa | | |
| | | | Claim   VALLE3 | $58.75   Shanta Roy | | |
| | | | Claim   VALLE4 | $69.25   Manir Ahammad | | |
| | | | Claim   VALLE5 | $61.01   MD Jahangir K Khan | | |

# Court Claims Register--Exhibit C

### Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | VALLE6 $39.15 Tapan C Sarker | | |
| | | | Claim | WHEEL6 $9.48 Subbirul Ashraf | | |
| | | | Claim | WHEEL9 $71.21 Anju Choudhary | | |
| | | | Claim | WHEEL12 $39.16 Olga Eliza Hernandez | | |
| | | | Claim | WHEEL15 $66.12 Ganesh Pant | | |
| | | | Claim | WHEEL16 $41.31 Mahfuza Akhter | | |
| | | | Claim | WHEEL17 $65.25 Ram K Bista | | |
| | | | Claim | WHEEL18 $59.76 Gondalia Falguni | | |
| | | | Claim | BOHEM11P $161.53 Ram Kumar Dhakal | | |
| | | | Claim | BRENT17P $136.50 Shiva Baniya | | |
| | | | Claim | BRENT20P $119.85 Rajendra Khadka | | |
| | | | Claim | CORAM10P $161.79 Vijay Kumar | | |
| | | | Claim | ISLIP18P $141.93 Prabin Gautam | | |
| | | | Claim | ISLIP19P $156.91 Chandriswor Kandel | | |
| | | | Claim | MEDFO20P $180.89 Kanchha Lama | | |
| | | | Claim | MEDFO24P $73.96 Sonam Gyalpo | | |
| | | | Claim | MEDFO31P $125.28 Gyanu Chand | | |
| | | | Claim | MEDFO32P $148.34 Jang B. Pal | | |
| | | | Claim | MEDFO35P $78.17 Ramesh Khadka | | |
| | | | Claim | MEDFO36P $180.89 Yam B. Sunuwar | | |
| | | | Claim | MEDFO43P $180.89 Sohail Muhammad | | |
| | | | Claim | RONKO23P $158.07 Dawa Sangpo | | |
| | | | Claim | CENTE4P-2 $180.89 Kumar P Sharma | | |
| | | | Claim | CENTE5P-2 $180.89 Santosh Sharma | | |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim   WHEEL5 -2 $9.74   Alexis Andrade | | | |
| | | | Claim  ISLAN11   $35.95   Ahmed Riaz | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| | INTERNAL REVENUE SERVICE | Priority | | $0.00 | $0.00 | $25,684.54 |
| | P.O. Box 804522 | 01/20/15 | | $25,684.54 | | |
| | | | [Employer FICA Distribution: | | | |
| | Cincinnati, OH 45280 | | Claim    A&B4   $280.40   Jaspreet Singh | | | |
| | | | Claim    A&B13   $358.48   Pardeep Kumar | | | |
| | | | Claim  ISLAN17   $575.52   Pasang Lama | | | |
| | | | Claim  ISLAN18   $618.36   Angnima Sherpa | | | |
| | | | Claim   WESTB9   $315.58   Kapil Phuyal | | | |
| | | | Claim   WESTB6   $306.71   Kul P Gouli | | | |
| | | | Claim   AIRPO8   $51.34   Kazi Arfin Akter | | | |
| | | | Claim   AIRPO9   $19.34   MD Ashiqur Rahman | | | |
| | | | Claim  AIRPO10   $54.06   Noor Zahan | | | |
| | | | Claim  AIRPO11   $428.54   Yusuf Imam | | | |
| | | | Claim  AIRPO12   $127.72   Mahbub Imam | | | |
| | | | Claim  AIRPO13   $182.90   Sareen Aracbat | | | |
| | | | Claim  AIRPO14   $192.26   MD Abdullah Al Mamun | | | |
| | | | Claim  AIRPO15   $93.40   Salma Akter | | | |
| | | | Claim  AIRPO16   $187.49   Gowtom K Battrachyarja | | | |
| | | | Claim  AIRPO17   $34.35   Ashfia Niger | | | |
| | | | Claim  AIRPO18   $38.69   Shahnia Khan | | | |
| | | | Claim  AIRPO19   $190.60   Kazi Bakeya | | | |
| | | | Claim  AIRPO20   $270.07   Mohammad Fazlul Karim | | | |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  AIRPO21 | $187.43   Bahar Uddin Bhuiyan | | |
| | | | Claim  BOHEM13 | $397.30   Muhammad Amanullah | | |
| | | | Claim  BRENT11 | $127.91   Sudheer Kumar | | |
| | | | Claim  BRENT12 | $288.67   Sudheer Kumar | | |
| | | | Claim  CORAM4 | $387.56   Sarad Karki | | |
| | | | Claim  ISLAN12 | $416.58   Puroshotam R Chalise | | |
| | | | Claim  ISLIP13 | $47.74   Kareen Persaid-Henriksen | | |
| | | | Claim  MAPLE 9 | $773.45   Karma Sherpa | | |
| | | | Claim  MEDFO13 | $358.48   Rajeev Roy | | |
| | | | Claim  MEDFO14 | $364.00   Sandeep Malhota | | |
| | | | Claim  MEDFO15 | $306.53   Mohammad R Sayeed | | |
| | | | Claim  MEDFO16 | $306.53   Pradeep Kumar | | |
| | | | Claim  MEDFO49 | $329.78   Sandeep K Malhotra | | |
| | | | Claim  NORTH4 | $343.05   Mohammad Butt | | |
| | | | Claim  OCEAN6 | $241.06   Mohammad Islam | | |
| | | | Claim  OCEAN7 | $54.52   Mario Alberto Rodrigquez Lopez | | |
| | | | Claim  OCEAN8 | $319.30   Tahir Mahmood | | |
| | | | Claim  OCEAN9 | $355.45   MD A Talukder | | |
| | | | Claim  OCEAN10 | $136.55   Carlos Velosques | | |
| | | | Claim  PORT7 | $474.05   Chandra Sharma Belbase | | |
| | | | Claim  RONKO8 | $216.51   Yasoda Karki | | |
| | | | Claim  RONKO16 | $421.48   Manisha Sareen | | |
| | | | Claim  RONKO21 | $212.37   Harmanbir Singh | | |
| | | | Claim  SMITH7 | $721.68   Hari Bahadur Singh Thapa | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  SMITH8 | $773.45  Gyanal Thapa | | |
| | | | Claim  VALLE3 | $251.22  Shanta Roy | | |
| | | | Claim  VALLE4 | $296.11  Manir Ahammad | | |
| | | | Claim  VALLE5 | $260.85  MD Jahangir K Khan | | |
| | | | Claim  VALLE6 | $167.40  Tapan C Sarker | | |
| | | | Claim  WHEEL6 | $40.53  Subbirul Ashraf | | |
| | | | Claim  WHEEL9 | $304.48  Anju Choudhary | | |
| | | | Claim  WHEEL12 | $167.44  Olga Eliza Hernandez | | |
| | | | Claim  WHEEL15 | $282.72  Ganesh Pant | | |
| | | | Claim  WHEEL16 | $176.65  Mahfuza Akhter | | |
| | | | Claim  WHEEL17 | $278.98  Ram K Bista | | |
| | | | Claim  WHEEL18 | $255.55  Gondalia Falguni | | |
| | | | Claim  BOHEM11P | $690.70  Ram Kumar Dhakal | | |
| | | | Claim  BRENT17P | $583.64  Shiva Baniya | | |
| | | | Claim  BRENT20P | $512.46  Rajendra Khadka | | |
| | | | Claim  CORAM10P | $691.79  Vijay Kumar | | |
| | | | Claim  ISLIP18P | $606.89  Prabin Gautam | | |
| | | | Claim  ISLIP19P | $670.93  Chandriswor Kandel | | |
| | | | Claim  MEDFO20P | $773.45  Kanchha Lama | | |
| | | | Claim  MEDFO24P | $316.24  Sonam Gyalpo | | |
| | | | Claim  MEDFO31P | $535.69  Gyanu Chand | | |
| | | | Claim  MEDFO32P | $634.29  Jang B. Pal | | |
| | | | Claim  MEDFO35P | $334.24  Ramesh Khadka | | |
| | | | Claim  MEDFO36P | $773.45  Yam B. Sunuwar | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim  MEDFO43P  $773.45  Sohail Muhammad | | | |
| | | | Claim  RONKO23P  $675.89  Dawa Sangpo | | | |
| | | | Claim  CENTE4P-2 $773.45  Kumar P Sharma | | | |
| | | | Claim  CENTE5P-2 $773.45  Santosh Sharma | | | |
| | | | Claim  WHEEL5 -2 $41.66  Alexis Andrade | | | |
| | | | Claim  ISLAN11  $153.70  Ahmed Riaz | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| MAPLE6 | Sudheer Kumar | Priority | | $5,815.00 | $0.00 | $5,815.00 |
| | 60 Prince Lane | 02/10/15 | | $5,815.00 | | |
| | Westbury, NY 11590 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| AIRPO 1P | NYS Department of | Priority | | $26,952.69 | $0.00 | $0.00 |
| | Taxation & Finance | 01/05/15 | | $0.00 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| AIRPO 1P-2 | NYS Department of | Priority | | $26,952.69 | $0.00 | $0.00 |
| | Taxation & Finance | 01/05/15 | | $0.00 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| AIRPO 1P-3 | NYS Department of | Priority | | $26,952.69 | $0.00 | $0.00 |
| | Taxation & Finance | 01/05/15 | | $0.00 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| AIRPO 1P-4 | NYS Department of | Priority | | $26,952.69 | $0.00 | $26,952.69 |
| | Taxation & Finance | 01/05/15 | | $26,952.69 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AIRPO22 | Sudheer Kumar<br>60 Prince Lane<br>Westbury, NY 11590<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/10/15 | | $1,600.00<br>$1,600.00 | $0.00 | $1,600.00 |
| AIRPO31P | Sohail Muhammad<br>33 County Line Road<br>Farmingdale, NY 11735<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| AIRPO32 | State of NY Dept of Labor<br>Unemp Ins Div,Gov W Averell Harriman St<br>Office Bldg,Bldg 12 Room 256<br>Albany, NY 12240<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>08/03/15 | | $9.90<br>$9.90 | $0.00 | $9.90 |
| BOHEM 6 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/15/15 | | $1,162.94<br>$0.00 | $0.00 | $0.00 |
| BOHEM 6 -2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/15/15 | | $3,662.94<br>$3,662.94 | $0.00 | $3,662.94 |
| BOHEM12P | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>07/01/15 | | $1,150.00<br>$1,150.00 | $0.00 | $1,150.00 |
| BOHEM14 | NYS Department of Labor<br>State Office Campus<br>Building #12 Room #256<br>Albany, NY 12240<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>09/28/15 | | $3.69<br>$3.69 | $0.00 | $3.69 |
| BRENT 1P | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $19,566.90<br>$0.00 | $0.00 | $0.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BRENT 1P-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00  Claims of Governmental Units>,  570 | Priority 01/05/15 | | $19,566.90 $0.00 | $0.00 | $0.00 |
| BRENT 1P-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00  Claims of Governmental Units>,  570 | Priority 01/05/15 | | $19,566.90 $0.00 | $0.00 | $0.00 |
| BRENT 1P-4 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00  Claims of Governmental Units>,  570 | Priority 01/05/15 | | $19,566.90 $19,566.90 | $0.00 | $19,566.90 |
| BRENT 6 | Sudheer Kumar 60 Prince Lane Westbury, NY 11590 <5800-00  Claims of Governmental Units>,  570 | Priority 02/10/15 | | $9,180.92 $9,180.92 | $0.00 | $9,180.92 |
| BRENT 7 | Sudheer Kumar 60 Prince Lane Westbury, NY 11590 <5800-00  Claims of Governmental Units>,  570 | Priority 02/10/15 | | $20,500.00 $20,500.00 | $0.00 | $20,500.00 |
| BRENT10 | Shiva B Baniya 15 Linda Lane Central Islip, NY 11722 <5800-00  Claims of Governmental Units>,  570 | Priority 02/17/15 | | $10,414.30 $10,414.30 | $0.00 | $10,414.30 |
| BRENT13 | Josmery Almonte 20 Caboto Avenue Copaigue, NY 11726 <5800-00  Claims of Governmental Units>,  570 | Priority 02/27/15 | | $900.00 $900.00 | $0.00 | $900.00 |
| BRENT19P | Prabin Gautam PO Box 644 Central Islip, NY 11722 <5800-00  Claims of Governmental Units>,  570 | Priority 04/17/15 | | $12,475.00 $12,475.00 | $0.00 | $12,475.00 |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / \<Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BRENT22 | State of NY Dept of Labor Unemp Ins Div State Office Bldg,Bldg 12 Rm 256 Albany, NY 12240 \<5800-00   Claims of Governmental Units>,  570 | Priority 08/03/15 | | $3.16 $3.16 | $0.00 | $3.16 |
| CENTE 3 | Md J. Alam 150-42 87th Ave Jamaica, NY 11432 \<5800-00   Claims of Governmental Units>,  570 | Priority 02/06/15 | | $4,749.00 $4,749.00 | $0.00 | $4,749.00 |
| CENTE 4P | Kumar P Sharma 123 Stanley Drive Centereach, NY 11720 \<5800-00   Claims of Governmental Units>,  570 | Priority 02/10/15 | 07/10/2015 Amendment 4-2 imported by ANDREA; original claim didn't exist -----------------------------------------------------------------------------* * * | $12,475.00 $0.00 | $0.00 | $0.00 |
| CENTE 5P | Santosh Sharma 123 Stanley Drive Centereach, NY 11720 \<5800-00   Claims of Governmental Units>,  570 | Priority 02/10/15 | 07/10/2015 Amendment 5-2 imported by ANDREA; original claim didn't exist -----------------------------------------------------------------------------* * * | $12,475.00 $0.00 | $0.00 | $0.00 |
| CENTE 7P | Craig Giardini and Tracey Giardini dba Craig's Car Care Service 2033 Middle Country Road, Centereach, NY 11720 \<5800-00   Claims of Governmental Units>,  570 | Priority 04/10/15 | | $2,775.00 $2,775.00 | $0.00 | $2,775.00 |
| CENTE 8P | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 \<5800-00   Claims of Governmental Units>,  570 | Priority 04/15/15 | | $2,578.62 $0.00 | $0.00 | $0.00 |
| CENTE 8P-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 \<5800-00   Claims of Governmental Units>,  570 | Priority 04/15/15 | | $5,078.62 $5,078.62 | $0.00 | $5,078.62 |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CENTE10P | Pasang Lama<br>3546 65th St., Apt. 3C<br>Woodside, NY 11377<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| CENTE12 | State of NY Dept of Labor<br>Unemp Ins Div,Gov W Averell Harriman<br>State Office Bldg,Bldg 12 Room 256<br>Albany, NY 12240<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>05/08/15 | | $123.30<br>$123.30 | $0.00 | $123.30 |
| CENTE13 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>05/13/15 | | $300.00<br>$300.00 | $0.00 | $300.00 |
| CORAM 5 -2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/15/15 | | $56,250.35<br>$56,250.35 | $0.00 | $56,250.35 |
| CORAM 5P | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/15/15 | | $2,620.28<br>$0.00 | $0.00 | $0.00 |
| CORAM11P | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>07/01/15 | | $1,150.00<br>$1,150.00 | $0.00 | $1,150.00 |
| HAUPP 6P | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/15/15 | | $4,635.46<br>$4,635.46 | $0.00 | $4,635.46 |
| HAUPP11P | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>07/01/15 | | $2,148.17<br>$0.00 | $0.00 | $0.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HAUPP11P -2 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>07/01/15 | | $2,148.17<br>$2,148.17 | $0.00 | $2,148.17 |
| HAUPP13 | New York State Department of Labor<br>State Office Campus<br>Building # 12, Room # 156<br>Albany, NY 12240<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>09/28/15 | | $3.71<br>$3.71 | $0.00 | $3.71 |
| ISLAN 1P | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $13,956.81<br>$0.00 | $0.00 | $0.00 |
| ISLAN 1P-2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $13,956.81<br>$0.00 | $0.00 | $0.00 |
| ISLAN 1P-3 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $13,956.81<br>$13,956.81 | $0.00 | $13,956.81 |
| ISLAN 6 | Sujay Sinha<br>35 Sagebrush Lane<br>Islandia, NY 11749<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/03/15 | | $14,931.69<br>$14,931.69 | $0.00 | $14,931.69 |
| ISLAN 8 | Sudheer Kumar<br>60 Prince Lane<br>Westbury, NY 11590<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/10/15 | | $2,954.00<br>$2,954.00 | $0.00 | $2,954.00 |
| ISLAN13 | Juliana Garcia<br>96 Parkway Avenue<br>Amityville, NY 11701<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/27/15 | | $1,005.00<br>$1,005.00 | $0.00 | $1,005.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ISLAN17P | Pasang Lama<br>3546 65th St., Apt. 3C<br>Woodside, NY 11377<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| ISLAN18P | Angnima Sherpa<br>61-05 34th Ave.<br>Woodside, NY 11377<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| ISLAN20 | New York State Department of Labor<br>State Office Campus<br>Building # 12, Room # 256<br>Albany, NY 12240<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>07/31/15 | | $3.55<br>$3.55 | $0.00 | $3.55 |
| ISLIP 1P | NYS DEPT OF TAX & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $19,848.98<br>$0.00 | $0.00 | $0.00 |
| ISLIP 1P-2 | NYS DEPT OF TAX & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $19,848.98<br>$0.00 | $0.00 | $0.00 |
| ISLIP 1P-3 | NYS DEPT OF TAX & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $19,848.98<br>$0.00 | $0.00 | $0.00 |
| ISLIP 1P-4 | NYS DEPT OF TAX & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $19,848.98<br>$19,848.98 | $0.00 | $19,848.98 |
| ISLIP 7 | Sudheer Kumar<br>60 Prince Lane<br>Westbury, NY 11590<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/10/15 | | $1,976.47<br>$1,976.47 | $0.00 | $1,976.47 |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ISLIP11 | Prabin Gautam<br>PO Box 644<br>Central Islip, NY 11722<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/17/15 | | $7,600.00<br>$7,600.00 | $0.00 | $7,600.00 |
| ISLIP12 | Dawa Sangpo<br>61-05 34th Avenue<br>Woodside, NY 11377<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/17/15 | | $11,280.00<br>$11,280.00 | $0.00 | $11,280.00 |
| ISLIP17P | Sohail Muhammad<br>33 County Line Road<br>Farmingdale, NY 11735<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| ISLIP20 | New York State Department of Labor<br>Attn: Debbie Anziano,State Office<br>Campus, Building #12,Room #256<br>Albany, NY 12240<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>08/05/15 | | $4.75<br>$4.75 | $0.00 | $4.75 |
| MAPLE 1P | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $5,000.00<br>$0.00 | $0.00 | $0.00 |
| MAPLE 1P-2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $5,000.00<br>$0.00 | $0.00 | $0.00 |
| MAPLE 1P-3 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $5,000.00<br>$5,000.00 | $0.00 | $5,000.00 |
| MAPLE10 | Angnima Sherpa<br>61-05 34th Avenue<br>Woodside, NY 11377<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/17/15 | | $9,262.00<br>$9,262.00 | $0.00 | $9,262.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MAPLE15 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 07/06/15 | | $1,740.41 $0.00 | $0.00 | $0.00 |
| MAPLE15 -2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 07/06/15 | | $1,740.41 $1,740.41 | $0.00 | $1,740.41 |
| MAPLE16 | State of NY Dept of Labor Unemployment Ins Div State Office Bldg,Bldg 12 Rm 256 Albany, NY 12240 <5800-00   Claims of Governmental Units>,  570 | Priority 08/13/15 | | $3.59 $3.59 | $0.00 | $3.59 |
| MEDFO 1P | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 01/05/15 | | $63,166.09 $0.00 | $0.00 | $0.00 |
| MEDFO 1P-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 01/05/15 | | $63,166.09 $0.00 | $0.00 | $0.00 |
| MEDFO 1P-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 01/05/15 | | $63,166.09 $0.00 | $0.00 | $0.00 |
| MEDFO 1P-4 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 01/05/15 | | $63,166.09 $0.00 | $0.00 | $0.00 |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDFO 1P-5 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 01/05/15 | | $63,166.09 $63,166.09 | $0.00 | $63,166.09 |
| MEDFO 8P | Sohail Muhammad 33 County Line Rd Farmingdale, NY 11735 <5800-00   Claims of Governmental Units>,  570 | Priority 02/04/15 | | $12,475.00 $0.00 | $0.00 | $0.00 |
| MEDFO 8P-2 | Sohail Muhammad 33 County Line Rd Farmingdale, NY 11735 <5800-00   Claims of Governmental Units>,  570 | Priority 02/04/15 | | $12,475.00 $12,475.00 | $0.00 | $12,475.00 |
| MEDFO10 | Sudheer Kumar 60 Prince Lane Westbury, NY 11590 <5800-00   Claims of Governmental Units>,  570 | Priority 02/10/15 | | $4,329.96 $4,329.96 | $0.00 | $4,329.96 |
| MEDFO19P | Chitra Khatri 58 Horseblock Rd. Apt. 1B Centereach, NY 11720 <5800-00   Claims of Governmental Units>,  570 | Priority 03/18/15 | | $8,948.00 $8,948.00 | $0.00 | $8,948.00 |
| MEDFO22P | Sanil Sikhrakar 58 Horseblock Rd. Apt. 1B Centereach, NY 11720 <5800-00   Claims of Governmental Units>,  570 | Priority 03/18/15 | | $9,897.00 $9,897.00 | $0.00 | $9,897.00 |
| MEDFO23P | Shiva Baniya P.O. Box 930 Central Islip, NY 11722 <5800-00   Claims of Governmental Units>,  570 | Priority 03/18/15 | | $12,475.00 $12,475.00 | $0.00 | $12,475.00 |
| MEDFO28P | Angnima Sherpa 61-05 34th Ave. Woodside, NY 11377 <5800-00   Claims of Governmental Units>,  570 | Priority 04/17/15 | | $12,475.00 $12,475.00 | $0.00 | $12,475.00 |
| MEDFO29P | Chandriswor Kandel 58 Brightside Ave. Central Islip, NY 11722 <5800-00   Claims of Governmental Units>,  570 | Priority 04/17/15 | | $12,475.00 $12,475.00 | $0.00 | $12,475.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDFO30P | Dawa Sangpo<br>61-05 34th Avenue<br>Woodside, NY 11377<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| MEDFO34P | Rajendra Khadka<br>35 Cranbrook Road<br>Cockeysville, MD 21030<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $11,731.00<br>$11,731.00 | $0.00 | $11,731.00 |
| MEDFO37P | Prabin Gautam<br>PO Box 644<br>Central Islip, NY 11722<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| MEDFO38P | Prabin Gautam<br>PO Box 644<br>Central Islip, NY 11722<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| MEDFO39P | Pasang Lama<br>3546 65th St., Apt. 3C<br>Woodside, NY 11377<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| MEDFO40P | Pasang Lama<br>3546 65th St., Apt. 3C<br>Woodside, NY 11377<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| MEDFO41P | Sohail Muhammad<br>33 County Line Rd<br>Farmingdale, NY 11735<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| MEDFO42P | Sohail Muhammad<br>33 County Line Rd<br>Farmingdale, NY 11735<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| MEDFO44P | Sohail Muhammad<br>33 County Line Rd<br>Farmingdale, NY 11735<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| MEDFO45P | Sohail Muhammad<br>33 County Line Rd<br>Farmingdale, NY 11735<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDFO46 | NYS Department of Labor State Office Campus Bldg #12 Room 156 Albany, NY 12240 <5800-00   Claims of Governmental Units>,  570 | Priority 07/31/15 | | $7.44 $7.44 | $0.00 | $7.44 |
| NORTH 5P | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 04/15/15 | | $1,410.79 $0.00 | $0.00 | $0.00 |
| NORTH 5P-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 04/15/15 | | $3,660.79 $3,660.79 | $0.00 | $3,660.79 |
| NORTH 9P | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 <5800-00   Claims of Governmental Units>,  570 | Priority 07/01/15 | | $1,150.00 $0.00 | $0.00 | $0.00 |
| NORTH 9P-2 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 <5800-00   Claims of Governmental Units>,  570 | Priority 07/01/15 | | $2,148.17 $2,148.17 | $0.00 | $2,148.17 |
| NORTH10 | State of NY Dept of Labor Unemp Ins Div State Office bldg,Bldg 12 Rm 256 Albany, NY 12240 <5800-00   Claims of Governmental Units>,  570 | Priority 09/24/15 | | $5.31 $5.31 | $0.00 | $5.31 |
| OCEAN 1P | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 01/05/15 | | $14,630.20 $0.00 | $0.00 | $0.00 |
| OCEAN 1P-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 01/05/15 | | $14,630.20 $0.00 | $0.00 | $0.00 |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| OCEAN 1P-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 01/05/15 | | $14,630.20 $14,630.20 | $0.00 | $14,630.20 |
| OCEAN11 | Sudheer Kumar 60 Prince Lane Westbury, NY 11590 <5800-00   Claims of Governmental Units>,  570 | Priority 02/10/15 | | $3,603.54 $3,603.54 | $0.00 | $3,603.54 |
| OCEAN12 | US Department of Labor Wage and Hour Div Thomas E Perez Sec of Labor,1400 Old Country Road S 410,Westbury NY 11590 <5800-00   Claims of Governmental Units>,  570 | Priority 02/10/15 | | $51,331.00 $51,331.00 | $0.00 | $51,331.00 |
| OCEAN19P | Sohail Muhammad 33 County Line Road Farmingdale, NY 11735 <5800-00   Claims of Governmental Units>,  570 | Priority 04/17/15 | | $12,475.00 $12,475.00 | $0.00 | $12,475.00 |
| OCEAN21 | State of NY Dept of Labor Unemployment Ins Div,Gov W Aberell Harriman State Office Bldg,Bldg 12 Rm 25 Albany, NY 12240 <5800-00   Claims of Governmental Units>,  570 | Priority 07/30/15 | | $14.47 $14.47 | $0.00 | $14.47 |
| OCEAN24 | United States Trustee EDNY Central Islip Division,Long Island Federal Courthouse,560 Federal Plaza Central Islip, NY 11722 <5800-00   Claims of Governmental Units>,  570 | Priority 09/04/15 | | $975.43 $975.43 | $0.00 | $975.43 |
| PORT  4 | Sudheer Kumar 60 Prince Lane Westbury, NY 11590 <5800-00   Claims of Governmental Units>,  570 | Priority 02/10/15 | | $3,113.00 $3,113.00 | $0.00 | $3,113.00 |
| PORT  8P | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 <5800-00   Claims of Governmental Units>,  570 | Priority 03/13/15 | | $3,490.00 $3,490.00 | $0.00 | $3,490.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| PORT 11P | Kanchha Lama<br>47-26 49th Street<br>Woodside, NY 11377<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>03/18/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| PORT 12P | Pasang Lama<br>3546 65th St., Apt. 3C<br>Woodside, NY 11377<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| PORT 13P | Ramesh Khadka<br>307 Center Street, Unit J<br>Annapolis, MD 21401<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $5,982.00<br>$5,982.00 | $0.00 | $5,982.00 |
| PORT 14 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>05/15/15 | | $5,000.00<br>$0.00 | $0.00 | $0.00 |
| PORT 14 -2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>05/15/15 | | $5,000.00<br>$5,000.00 | $0.00 | $5,000.00 |
| PORT 16 | State of NY Dept of Labor<br>Unemp Ins Div<br>State Office Bldg,Bldg 12 Rm 256<br>Albany, NY 12240<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>09/28/15 | | $2.75<br>$2.75 | $0.00 | $2.75 |
| RONKO 1P | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $15,020.12<br>$0.00 | $0.00 | $0.00 |
| RONKO 1P-2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $15,020.12<br>$0.00 | $0.00 | $0.00 |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:  07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RONKO 1P-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 01/05/15 | | $15,020.12 $0.00 | $0.00 | $0.00 |
| RONKO 1P-4 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 01/05/15 | | $15,020.12 $15,020.12 | $0.00 | $15,020.12 |
| RONKO10 | Sudheer Kumar 60 Prince Lane Westbury, NY 11590 <5800-00   Claims of Governmental Units>,  570 | Priority 02/10/15 | | $3,949.43 $3,949.43 | $0.00 | $3,949.43 |
| RONKO25 | State of NY Dept of Labor Unemp Ins Div,Gov W Averell Harriman St Office Bldg,Bldg 12 Room 256 Albany, NY 12240 <5800-00   Claims of Governmental Units>,  570 | Priority 08/03/15 | | $6.82 $6.82 | $0.00 | $6.82 |
| SMITH 9 | Jason Ramdoolar 37 Bayshore Avenue Bayshore, NY 11706 <5800-00   Claims of Governmental Units>,  570 | Priority 02/27/15 | | $582.00 $582.00 | $0.00 | $582.00 |
| SMITH16 | State of NY Dept of Labor Unemp Ins Div State Office Bldg,Bldg 12 Rm 256 Albany, NY 12240 <5800-00   Claims of Governmental Units>,  570 | Priority 09/03/15 | | $2.78 $2.78 | $0.00 | $2.78 |
| VALLE 8P | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 04/15/15 | | $6,126.87 $0.00 | $0.00 | $0.00 |
| VALLE 8P-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <5800-00   Claims of Governmental Units>,  570 | Priority 04/15/15 | | $6,376.87 $6,376.87 | $0.00 | $6,376.87 |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| VALLE12P | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>07/01/15 | | $1,150.00<br>$1,150.00 | $0.00 | $1,150.00 |
| WESTB 1P | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $8,114.72<br>$0.00 | $0.00 | $0.00 |
| WESTB 1P-2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $8,114.72<br>$0.00 | $0.00 | $0.00 |
| WESTB 1P-3 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $8,114.72<br>$8,114.72 | $0.00 | $8,114.72 |
| WESTB14 | State of NY Dept of Labor<br>Unemp Ins Div<br>State Office Bldg,Bldg 12 Rm 256<br>Albany, NY 12240<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>08/03/15 | | $1.93<br>$1.93 | $0.00 | $1.93 |
| WHEEL 1P | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $21,373.83<br>$0.00 | $0.00 | $0.00 |
| WHEEL 1P-2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $21,373.83<br>$0.00 | $0.00 | $0.00 |
| WHEEL 1P-3 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>01/05/15 | | $21,373.83<br>$21,373.83 | $0.00 | $21,373.83 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:  07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WHEEL11 | Sudheer Kumar<br>60 Prince Lane<br>Westbury, NY 11590<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/10/15 | | $6,758.46<br>$6,758.46 | $0.00 | $6,758.46 |
| WHEEL13P | Gyanu Chand<br>27 Poplar Street<br>Brentwood, NY 11717<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/09/15 | | $10,764.68<br>$0.00 | $0.00 | $0.00 |
| WHEEL13P-2 | Gyanu Chand<br>27 Poplar Street<br>Brentwood, NY 11717<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/09/15 | | $10,764.68<br>$10,764.68 | $0.00 | $10,764.68 |
| WHEEL22 | Hari Bahadur Thapa<br>15 Linda Lane<br>Central Islip, NY 11722<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>02/17/15 | | $4,361.00<br>$4,361.00 | $0.00 | $4,361.00 |
| WHEEL23 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>03/04/15 | | $238.60<br>$238.60 | $0.00 | $238.60 |
| WHEEL28P | Sohail Muhammad<br>33 County Line Road<br>Farmingdale, NY 11735<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| WHEEL29P | Jang Bahadur Pal<br>27 Poplar St.<br>Brentwood, NY 11717<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>04/17/15 | | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| WHEEL31 | State of NY Dept of Labor<br>Unemployment Ins Div,Gov W Aberell<br>Harriman State Office Bldg,Bldg 12 Rm 25<br>Albany, NY 12240<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>07/30/15 | | $16.32<br>$16.32 | $0.00 | $16.32 |
| AIRPO3 | A-Expert Extermination<br>Control<br>1782 Coney Island Ave<br>Brooklyn, NY 11230<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/20/15 | | $596.68<br>$596.68 | $0.00 | $596.68 |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MAPLE7 | General Petroleum Supplies, Inc. 338 Singingwood Drive Holbrook, NY 11741 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $678.00 $678.00 | $0.00 | $678.00 |
| WESTB1U-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/05/15 | | $249.87 $0.00 | $0.00 | $0.00 |
| WESTB6 | Kul P Gouli 291 Plainview Road Hicksville, NY 11801 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/09/15 | | $7,951.77 $7,951.77 | $0.00 | $7,951.77 |
| AIRPO 1U | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/05/15 | | $1,045.05 $0.00 | $0.00 | $0.00 |
| AIRPO 1U-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/05/15 | | $1,045.05 $0.00 | $0.00 | $0.00 |
| AIRPO 1U-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/05/15 | | $1,045.05 $0.00 | $0.00 | $0.00 |
| AIRPO 1U-4 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/05/15 | | $1,045.05 $1,045.05 | $0.00 | $1,045.05 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AIRPO 4 | New York State Department of Labor<br>State Office Campus<br>Building # 12, Room # 256<br>Albany, NY 12240<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/20/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| AIRPO 5 | Absolute Control HVAC Corp<br>962 Sunrise Highway<br>West Babylon, NY 11704<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/30/15 | | $1,822.54<br>$1,822.54 | $0.00 | $1,822.54 |
| AIRPO 6 | Long Island Signs & Lighting Corp.<br>656C. N. Wellwood Avenue<br>Lindenhurst, NY 11757<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/31/15 | | $1,278.33<br>$1,278.33 | $0.00 | $1,278.33 |
| AIRPO 7 | Metro Franchising<br>98 Cuttermill Rd<br>Suite 342<br>Great Neck, NY 11021<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/05/15 | | $64,913.32<br>$64,913.32 | $0.00 | $64,913.32 |
| AIRPO23 | General Petroleum<br>Supplies, Inc.<br>338 Singingwood Drive<br>Holbrook, NY 11741<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | | $685.00<br>$685.00 | $0.00 | $685.00 |
| AIRPO25 | National Union Fire Ins Co of Pittsburgh<br>PA<br>And Certain Other Entities Related to AI<br>American Intl Groupe Inc,Attn Ryan Foley<br>New York, NY 10038<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/25/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| AIRPO28 | All American Hardware<br>678 Motor Parkway<br>Hauppauge, NY 11788<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/16/15 | | $557.53<br>$557.53 | $0.00 | $557.53 |
| AIRPO29 | American InfoSource LP as agent for<br>DIRECTV, LLC<br>PO Box 51178<br>Los Angeles, CA 90051-5478<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/16/15 | | $92.53<br>$92.53 | $0.00 | $92.53 |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AIRPO30 | Cumberland Farms, Inc. and Gulf Oil L.P. Cumberland Gulf Group of Companies 100 Crossing Boulevard Framingham, MA 01702 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $145,128.00 $145,128.00 | $0.00 | $145,128.00 |
| AIRPO31U | Sohail Muhammad 33 County Line Road Farmingdale, NY 11735 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/17/15 | | $144,879.16 $144,879.16 | $0.00 | $144,879.16 |
| BOHEM 2 | NYS Department of Labor State Office Campus Building #12 Room #256 Albany, NY 12240 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/29/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| BOHEM 3 | Ram Kumar Dhakal 58 Brightside Ave Central Islip, NY 11722 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/06/15 | | $10,047.44 $10,047.44 | $0.00 | $10,047.44 |
| BOHEM 4 | General Petroleum Supplies, Inc. 338 Singingwood Drive Holbrook, NY 11741 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $298.00 $298.00 | $0.00 | $298.00 |
| BOHEM 5 | Beverage Works 1800 Route 34 Sutie 203 Wall, NJ 07719 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/15 | | $1,155.00 $1,155.00 | $0.00 | $1,155.00 |
| BOHEM 7 | PSEG Long Island Geralyn Clinch 15 Park Drive Melville, NY 11747 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/16/15 | | $2,863.04 $2,863.04 | $0.00 | $2,863.04 |
| BOHEM 9 | Clare Rose, Inc. 100 Rose Executive Blvd. East Yaphank, NY 11967 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/18/15 | | $852.25 $852.25 | $0.00 | $852.25 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BOHEM10 | Garber Brothers Inc | Unsecured | | $0.00 | $0.00 | $0.00 |
| | Morgan Lewis & Bockius LLP,Attn Charles | 06/15/15 | | $0.00 | | |
| | L Solomont,One Federal Street | | | | | |
| | Boston, MA 0210 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| BOHEM11U | Rham Kumar Dhakal | Unsecured | | $20,278.54 | $0.00 | $20,278.54 |
| | 56 Brightside Avenue | 06/26/15 | | $20,278.54 | | |
| | Central Islip, NY 11722 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| BOHEM12U | Internal Revenue Service | Unsecured | | $100.00 | $0.00 | $100.00 |
| | PO Box 7346 | 07/01/15 | | $100.00 | | |
| | Philadelphia, PA 19101-7346 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| BRENT 1U | NYS Department of | Unsecured | | $94.39 | $0.00 | $0.00 |
| | Taxation & Finance | 01/05/15 | | $0.00 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| BRENT 1U-2 | NYS Department of | Unsecured | | $94.39 | $0.00 | $0.00 |
| | Taxation & Finance | 01/05/15 | | $0.00 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| BRENT 1U-3 | NYS Department of | Unsecured | | $94.39 | $0.00 | $0.00 |
| | Taxation & Finance | 01/05/15 | | $0.00 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| BRENT 1U-4 | NYS Department of | Unsecured | | $94.39 | $0.00 | $94.39 |
| | Taxation & Finance | 01/05/15 | | $94.39 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| BRENT 3 | A-Expert Extermination | Unsecured | | $550.26 | $0.00 | $550.26 |
| | Control | 01/20/15 | | $550.26 | | |
| | 1782 Coney Island Ave | | | | | |
| | Brooklyn, NY 11230 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BRENT 4 | NYS Department of Labor<br>State Office Campus<br>Building #12, Room #256<br>Albany, NY 12240<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/20/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| BRENT 5 | Long Island Signs & Lighting Corp.<br>656C. N. Wellwood Avenue<br>Lindenhurst, NY 11757<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/31/15 | | $7,393.33<br>$7,393.33 | $0.00 | $7,393.33 |
| BRENT 8 | General Petroleum Supplies, Inc.<br>338 Singingwood Drive<br>Holbrook, NY 11741<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | | $2,419.00<br>$2,419.00 | $0.00 | $2,419.00 |
| BRENT15 | All American Hardware<br>678 Motor Parkway<br>Hauppauge, NY 11788<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/16/15 | | $831.85<br>$831.85 | $0.00 | $831.85 |
| BRENT16 | Cumberland Farms, Inc. and Gulf Oil L.P.<br>Cumberland Gulf Group of Companies<br>100 Crossing Boulevard<br>Framingham, MA 01702<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/18/15 | | $176,297.00<br>$176,297.00 | $0.00 | $176,297.00 |
| BRENT17U | Shiva Baniya<br>P.O. Box 930<br>Central Islip, NY 11722<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/18/15 | | $79,537.99<br>$79,537.99 | $0.00 | $79,537.99 |
| BRENT18 | PSEG Long Island<br>c/o Ceralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/26/15 | | $4,642.60<br>$4,642.60 | $0.00 | $4,642.60 |
| BRENT19U | Prabin Gautam<br>PO Box 644<br>Central Islip, NY 11722<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $86,479.36<br>$86,479.36 | $0.00 | $86,479.36 |
| BRENT20U | Rajendra Khadka<br>35 Cranbrook Road<br>Cockeysville, MD 21030<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $79,490.00<br>$79,490.00 | $0.00 | $79,490.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / \<Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BRENT21 | Sujay Sinha<br>35 Sagebrush Lane<br>Islandia, NY 11749<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/03/15 | | $14,931.69<br>$14,931.69 | $0.00 | $14,931.69 |
| BRENT24 | PSEG Long Island<br>Geralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/04/15 | | $14,945.54<br>$14,945.54 | $0.00 | $14,945.54 |
| BRENT25 | Babylon Ice<br>PO Box 1930<br>West Babylon, NY 11704<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/30/15 | | $656.25<br>$656.25 | $0.00 | $656.25 |
| CENTE 2 | New York State Department of Labor<br>State Office Campus<br>Building # 12, Room # 156<br>Albany, NY 12240<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| CENTE 4U | Kumar P Sharma<br>123 Stanley Drive<br><br>Centereach, NY 11720<br><br><br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | | $169,354.27<br>$0.00<br>07/10/2015 Amendment 4-2 imported by ANDREA; original claim didn't exist<br>------------------------------------------------------------------* * * | $0.00 | $0.00 |
| CENTE 4U-2 | Kumar P Sharma<br>123 Stanley Drive<br><br>Centereach, NY 11720<br><br><br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | | $169,354.27<br>$169,354.27<br>07/10/2015 Amendment 4-2 imported by ANDREA; original claim didn't exist<br>------------------------------------------------------------------* * * | $0.00 | $169,354.27 |
| CENTE 5U | Santosh Sharma<br>123 Stanley Drive<br><br>Centereach, NY 11720<br><br><br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | | $64,130.60<br>$0.00<br>07/10/2015 Amendment 5-2 imported by ANDREA; original claim didn't exist<br>------------------------------------------------------------------* * * | $0.00 | $0.00 |

# Court Claims Register--Exhibit C

### Case: 8-15-70118-AST    A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CENTE 5U-2 | Santosh Sharma<br>123 Stanley Drive<br><br>Centereach, NY 11720 | Unsecured<br>02/10/15 | | $64,130.60<br>$64,130.60<br>07/10/2015 Amendment 5-2 imported by ANDREA; original claim didn't exist<br>--------------------------------------------------------------------* * * | $0.00 | $64,130.60 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| CENTE 6 | General Petroleum<br>Supplies, Inc.<br>338 Singingwood Drive<br>Holbrook, NY 11741 | Unsecured<br>02/10/15 | | $2,318.00<br>$2,318.00 | $0.00 | $2,318.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| CENTE 7U | Craig Giardini and Tracey Giardini dba<br>Craig's Car<br>Care Service<br>2033 Middle Country Road,<br>Centereach, NY 11720 | Unsecured<br>04/10/15 | | $6,381.00<br>$6,381.00 | $0.00 | $6,381.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| CENTE 9 | PSEG Long Island<br>Geralyn Clinch<br>15 Park Drive<br>Melville, NY 11747 | Unsecured<br>04/16/15 | | $2,992.90<br>$2,992.90 | $0.00 | $2,992.90 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| CENTE10U | Pasang Lama<br>3546 65th St., Apt. 3C<br>Woodside, NY 11377 | Unsecured<br>04/17/15 | | $72,066.00<br>$72,066.00 | $0.00 | $72,066.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| CENTE14 | Garber Bros Inc<br>c/o Morgan Lewis & Bockius LLP,Attn<br>Charles L Solomont,One Federal Street<br>Boston, MA 0210 | Unsecured<br>06/10/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| CORAM 2 | New York State Department of Labor<br>State Office Campus<br>Building # 12, Room # 156<br>Albany, NY 12240 | Unsecured<br>01/26/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| CORAM 3 | General Petroleum<br>Supplies, Inc.<br>338 Singingwood Drive<br>Holbrook, NY 11741 | Unsecured<br>02/10/15 | | $149.00<br>$149.00 | $0.00 | $149.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CORAM 5U | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/15/15 | | $84.61 $0.00 | $0.00 | $0.00 |
| CORAM 6 | PSEG Long Island Geralyn Clinch 15 Park Drive Melville, NY 11747 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/16/15 | | $5,164.79 $5,164.79 | $0.00 | $5,164.79 |
| CORAM 8 | Clare Rose, Inc. 100 Rose Executive Blvd. East Yaphank, NY 11967 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/18/15 | | $497.90 $497.90 | $0.00 | $497.90 |
| CORAM 9 | Garber Bros Inc c/o Morgan Lewis & Bockius LLP,Attn: Charles L Solomont,One Federal Street Boston, MA 0210 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/10/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| CORAM10 U | Vijay Kumar 716 East 9th Street Chester, PA 19013 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 06/26/15 | | $81,873.60 $81,873.60 | $0.00 | $81,873.60 |
| CORAM11 U | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/01/15 | | $100.00 $100.00 | $0.00 | $100.00 |
| HAUPP 2 | New York State Department of Labor State Office Campus Building # 12, Room # 156 Albany, NY 12240 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| HAUPP 3 | Kapil Kumar Barai 58 Brightside Avenue Central Islip, NY 11722 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/09/15 | | $7,259.00 $7,259.00 | $0.00 | $7,259.00 |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date: 07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| HAUPP 4 | General Petroleum Supplies, Inc. 338 Singingwood Drive Holbrook, NY 11741 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $3,829.00 $3,829.00 | $0.00 | $3,829.00 |
| HAUPP 5 | Beverage Works 1800 Route 34 Sutie 203 Wall, NJ 07719 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 04/13/15 | | $2,796.00 $2,796.00 | $0.00 | $2,796.00 |
| HAUPP 6U | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 04/15/15 | | $176.34 $176.34 | $0.00 | $176.34 |
| HAUPP 7 | PSEG Long Island Geralyn Clinch 15 Park Drive Melville, NY 11747 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 04/16/15 | | $5,969.94 $5,969.94 | $0.00 | $5,969.94 |
| HAUPP 9 | NuCO2 2800 SE Market Place Stuart, FL 34997 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 05/11/15 | | $331.96 $331.96 | $0.00 | $331.96 |
| HAUPP10 | Garber Bros Inc Morgan Lewis & Bockius LLP,Attn Charles L Solomont,One Federal Street Boston, MA 0210 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 06/10/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| HAUPP11U | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/01/15 | | $10.73 $0.00 | $0.00 | $0.00 |
| HAUPP11U -2 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 07/01/15 | | $10.73 $10.73 | $0.00 | $10.73 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST         A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ISLAN 1U | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/05/15 | | $250.00 $0.00 | $0.00 | $0.00 |
| ISLAN 1U-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/05/15 | | $250.00 $0.00 | $0.00 | $0.00 |
| ISLAN 1U-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/05/15 | | $250.00 $250.00 | $0.00 | $250.00 |
| ISLAN 3 | A-Expert Extermination & Termite Control Inc 1782 Cony Island Avenue Brooklyn, NY 11230 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/20/15 | | $548.55 $548.55 | $0.00 | $548.55 |
| ISLAN 4 | New York State Department of Labor State Office Campus Building # 12, Room # 256 Albany, NY 12240 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/20/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| ISLAN 5 | Long Island Signs & Lighting Corp. 656C. N. Wellwood Avenue Lindenhurst, NY 11757 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/31/15 | | $3,963.33 $3,963.33 | $0.00 | $3,963.33 |
| ISLAN 7 | Pond Paradise Landscaping 94 Scotch Pine Drive Islandia, NY 11749 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/05/15 | | $19,980.05 $19,980.05 | $0.00 | $19,980.05 |
| ISLAN 9 | General Petroleum Supplies, Inc. 338 Singingwood Drive Holbrook, NY 11741 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $1,122.00 $1,122.00 | $0.00 | $1,122.00 |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ISLAN15 | Cumberland Farms, Inc. and Gulf Oil L.P. <br> Cumberland Gulf Group of Companies <br> 100 Crossing Boulevard <br> Framingham, MA 01702 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/18/15 | | $100,904.00 <br> $100,904.00 | $0.00 | $100,904.00 |
| ISLAN16 | PSEG Long Island <br> c/o Ceralyn Clinch <br> 15 Park Drive <br> Melville, NY 11747 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 03/26/15 | | $9,619.72 <br> $9,619.72 | $0.00 | $9,619.72 |
| ISLAN17U | Pasang Lama <br> 3546 65th St., Apt. 3C <br> Woodside, NY 11377 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 04/17/15 | | $72,066.00 <br> $72,066.00 | $0.00 | $72,066.00 |
| ISLAN18U | Angnima Sherpa <br> 61-05 34th Ave. <br> Woodside, NY 11377 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 04/17/15 | | $31,829.00 <br> $31,829.00 | $0.00 | $31,829.00 |
| ISLAN19 | National Grid <br> c/o Bankruptcy <br> 300 erie Blvd W <br> Syracuse, NY 13202 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 07/17/15 | | $900.65 <br> $900.65 | $0.00 | $900.65 |
| ISLAN21 | Clare Rose, Inc. <br> 100 Rose Executive Blvd. <br> East Yaphank, NY 11967 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 08/31/15 | | $2,464.15 <br> $2,464.15 | $0.00 | $2,464.15 |
| ISLAN23 | PSEG Long Island <br> Geralyn Clinch <br> 15 Park Drive <br> Melville, NY 11747 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 09/04/15 | | $14,920.56 <br> $14,920.56 | $0.00 | $14,920.56 |
| ISLAN24 | National Grid <br> c/o Bankruptcy <br> 300 erie Blvd W <br> Syracuse, NY 13202 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 09/17/15 | | $1,792.84 <br> $1,792.84 | $0.00 | $1,792.84 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ISLAN25 | Babylon Ice<br>PO Box 1930<br>West Babylon, NY 11704<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/26/15 | | $137.50<br>$137.50 | $0.00 | $137.50 |
| ISLIP 1U | NYS DEPT OF TAX & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/05/15 | | $187.53<br>$0.00 | $0.00 | $0.00 |
| ISLIP 1U-2 | NYS DEPT OF TAX & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/05/15 | | $187.53<br>$0.00 | $0.00 | $0.00 |
| ISLIP 1U-3 | NYS DEPT OF TAX & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/05/15 | | $187.53<br>$0.00 | $0.00 | $0.00 |
| ISLIP 1U-4 | NYS DEPT OF TAX & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/05/15 | | $187.53<br>$187.53 | $0.00 | $187.53 |
| ISLIP 3 | A-Expert Extermination & Termite Control Inc<br>1782 Cony Island Avenue<br>Brooklyn, NY 11230<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/20/15 | | $510.73<br>$510.73 | $0.00 | $510.73 |
| ISLIP 4 | New York State Department of Labor<br>Attn: Debbie Anziano,State Office<br>Campus, Building #12,Room #256<br>Albany, NY 12240<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/20/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| ISLIP 5 | Absolute Control HVAC Corp<br>962 Sunrise Highway<br>West Babylon, NY 11704<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/30/15 | | $688.69<br>$688.69 | $0.00 | $688.69 |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date: 07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ISLIP 6 | Long Island Signs & Lighting Corp. 656C. N. Wellwood Avenue Lindenhurst, NY 11757 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/31/15 | | $5,080.33 $5,080.33 | $0.00 | $5,080.33 |
| ISLIP 8 | Chandriswor Kandel 58 Brightside Ave Central Islip, NY 11722 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/06/15 | | $10,145.64 $10,145.64 | $0.00 | $10,145.64 |
| ISLIP 9 | General Petroleum Supplies, Inc. 338 Singingwood Drive Holbrook, NY 11741 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $980.00 $980.00 | $0.00 | $980.00 |
| ISLIP15 | Cumberland Farms, Inc. and Gulf Oil L.P. Cumberland Gulf Group of Companies 100 Crossing Boulevard Framingham, MA 01702 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $102,033.00 $102,033.00 | $0.00 | $102,033.00 |
| ISLIP16 | PSEG Long Island c/o Ceralyn Clinch 15 Park Drive Melville, NY 11747 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/26/15 | | $12,945.09 $12,945.09 | $0.00 | $12,945.09 |
| ISLIP17U | Sohail Muhammad 33 County Line Road Farmingdale, NY 11735 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/17/15 | | $144,879.16 $144,879.16 | $0.00 | $144,879.16 |
| ISLIP18U | Prabin Gautam PO Box 644 Central Islip, NY 11722 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/17/15 | | $86,479.36 $86,479.36 | $0.00 | $86,479.36 |
| ISLIP19U | Chandriswor Kandel 58 Brightside Ave. Central Islip, NY 11722 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/17/15 | | $20,519.00 $20,519.00 | $0.00 | $20,519.00 |
| ISLIP21 | Clare Rose, Inc. 100 Rose Executive Blvd. East Yaphank, NY 11967 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/31/15 | | $916.65 $916.65 | $0.00 | $916.65 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / \<Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ISLIP23 | PSEG Long Island<br>Geralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/04/15 | | $12,945.09<br>$12,945.09 | $0.00 | $12,945.09 |
| ISLIP24 | Babylon Ice<br>PO Box 1930<br>West Babylon, NY 11704<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/26/15 | | $181.25<br>$181.25 | $0.00 | $181.25 |
| MAPLE 3 | NYS Department of Labor<br>State Office Campus<br>Bldg #12 Room 156<br>Albany, NY 12240<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/13/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| MAPLE 4 | A-Expert Extermination<br>Control<br>1782 Coney Island Ave<br>Brooklyn, NY 11230<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/02/15 | | $509.89<br>$509.89 | $0.00 | $509.89 |
| MAPLE 5 | Long Island Signs & Lighting Corp.<br>656C. N. Wellwood Avenue<br>Lindenhurst, NY 11757<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/31/15 | | $6,588.33<br>$6,588.33 | $0.00 | $6,588.33 |
| MAPLE12 | Sunoco, Inc. (R&M)<br>c/o Brian P. Morgan,Drinker Biddle &<br>Reath LLP,600 Campus Drive<br>Florham Park, NJ 07932-1047<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/18/15 | | $232,801.84<br>$232,801.84 | $0.00 | $232,801.84 |
| MAPLE13 | PSEG Long Island<br>c/o Ceralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/26/15 | | $1,954.42<br>$1,954.42 | $0.00 | $1,954.42 |
| MAPLE14 | Sujay Sinha<br>35 Sagebrush Lane<br>Islandia, NY 11749<br>\<7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/03/15 | | $14,931.69<br>$14,931.69 | $0.00 | $14,931.69 |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date: 07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MAPLE18 | Clare Rose, Inc. 100 Rose Executive Blvd. East Yaphank, NY 11967 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 10/13/15 | | $808.11 $808.11 | $0.00 | $808.11 |
| MAPLE19 | PSEG Long island Geralyn Clinch 15 Park Drive Melville, NY 11747 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 10/23/15 | | $3,800.21 $3,800.21 | $0.00 | $3,800.21 |
| MAPLE20 | Island Pump & Tank 40 Doyle Court East Northport, NY 11731 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 12/29/15 | | $186.02 $186.02 | $0.00 | $186.02 |
| MEDFO 1U | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 01/05/15 | | $6,987.33 $0.00 | $0.00 | $0.00 |
| MEDFO 1U-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 01/05/15 | | $6,987.33 $0.00 | $0.00 | $0.00 |
| MEDFO 1U-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 01/05/15 | | $6,987.33 $0.00 | $0.00 | $0.00 |
| MEDFO 1U-4 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 01/05/15 | | $6,987.33 $0.00 | $0.00 | $0.00 |
| MEDFO 1U-5 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured 01/05/15 | | $6,987.33 $6,987.33 | $0.00 | $6,987.33 |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDFO 3 | NYS Department of Labor State Office Campus Bldg #12 Room 156 Albany, NY 12240 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/13/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| MEDFO 4 | A-Expert Extermination & Termite Control Inc 1782 Cony Island Avenue Brooklyn, NY 11230 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/20/15 | | $1,060.03 $1,060.03 | $0.00 | $1,060.03 |
| MEDFO 5 | Absolute Control HVAC Corp. 962 W Sunrise Highway West Babylon, NY 11704 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/30/15 | | $276.99 $276.99 | $0.00 | $276.99 |
| MEDFO 6 | Long Island Signs & Lighting Corp. 656C. N. Wellwood Avenue Lindenhurst, NY 11757 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/31/15 | | $6,378.33 $6,378.33 | $0.00 | $6,378.33 |
| MEDFO 7 | Virg Singh Satbir 382 Portion Road Lake Ronkonkoma, NY 11767 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/04/15 | | $8,573.00 $8,573.00 | $0.00 | $8,573.00 |
| MEDFO 8U | Sohail Muhammad 33 County Line Rd Farmingdale, NY 11735 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/04/15 | | $144,879.16 $0.00 | $0.00 | $0.00 |
| MEDFO 8U-2 | Sohail Muhammad 33 County Line Rd Farmingdale, NY 11735 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/04/15 | | $144,879.16 $144,879.16 | $0.00 | $144,879.16 |
| MEDFO 9 | Metro Franchising 98 Cuttermill Rd Suite 342 Great Neck, NY 11021 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/05/15 | | $36,242.22 $36,242.22 | $0.00 | $36,242.22 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDFO11 | General Petroleum Supplies, Inc. 338 Singingwood Drive Holbrook, NY 11741 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $2,663.00 $2,663.00 | $0.00 | $2,663.00 |
| MEDFO18U | Frank Keshtgar c/o Moritt Hock & Hamroff LLP,Attn. Theresa A. Driscoll,400 Garden City Plaz Garden City, NY 11530 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/17/15 | | $405,436.00 $405,436.00 | $0.00 | $405,436.00 |
| MEDFO19U | Chitra Khatri 58 Horseblock Rd. Apt. 1B Centereach, NY 11720 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $11,229.00 $11,229.00 | $0.00 | $11,229.00 |
| MEDFO20U | Kanchha Lama 47-26 49th Street Woodside, NY 11377 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $105,452.68 $105,452.68 | $0.00 | $105,452.68 |
| MEDFO21 | Raghubir Sherpa 137-80 70th Road Flushing, NY 11367 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $182,049.00 $182,049.00 | $0.00 | $182,049.00 |
| MEDFO22U | Sanil Sikhrakar 58 Horseblock Rd. Apt. 1B Centereach, NY 11720 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $19,147.50 $19,147.50 | $0.00 | $19,147.50 |
| MEDFO23U | Shiva Baniya P.O. Box 930 Central Islip, NY 11722 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $79,537.99 $79,537.99 | $0.00 | $79,537.99 |
| MEDFO24U | Sonam Gyalpo 93 Greenbelt Parkway Holbrook, NY 11741 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $14,959.88 $14,959.88 | $0.00 | $14,959.88 |
| MEDFO25 | Cumberland Farms, Inc. and Gulf Oil L.P. Cumberland Gulf Group of Companies 100 Crossing Boulevard Framingham, MA 01702 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $252,084.00 $252,084.00 | $0.00 | $252,084.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDFO26 | PSEG Long Island<br>c/o Ceralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/26/15 | | $11,736.45<br>$11,736.45 | $0.00 | $11,736.45 |
| MEDFO27 | Harvinder Singh<br>809 Stewart Ave.<br>Garden City, NY 11530<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/08/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| MEDFO28U | Angnima Sherpa<br>61-05 34th Ave.<br>Woodside, NY 11377<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $31,829.00<br>$31,829.00 | $0.00 | $31,829.00 |
| MEDFO29U | Chandriswor Kandel<br>58 Brightside Ave.<br>Central Islip, NY 11722<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $20,519.00<br>$20,519.00 | $0.00 | $20,519.00 |
| MEDFO30U | Dawa Sangpo<br>61-05 34th Avenue<br>Woodside, NY 11377<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $52,180.00<br>$52,180.00 | $0.00 | $52,180.00 |
| MEDFO31U | Gyanu Chand<br>27 Poplar Street<br>Brentwood, NY 11717<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $14,820.36<br>$14,820.36 | $0.00 | $14,820.36 |
| MEDFO32U | Jang B. Pal<br>27 Popular Street<br>Brentwood, NY 11717<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $42,843.50<br>$42,843.50 | $0.00 | $42,843.50 |
| MEDFO33 | Jaya Bhandari<br>8360 Victor Avenue, Apt. 5C<br>Elmhurst, NY 11373<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $55,931.00<br>$55,931.00 | $0.00 | $55,931.00 |
| MEDFO34U | Rajendra Khadka<br>35 Cranbrook Road<br>Cockeysville, MD 21030<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $79,490.00<br>$79,490.00 | $0.00 | $79,490.00 |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST         A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDFO35U | Ramesh Khadka<br>307 Center Street, Unit J<br>Annapolis, MD 21401<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $11,532.00<br>$11,532.00 | $0.00 | $11,532.00 |
| MEDFO36U | Yam B. Sunuwar<br>716 East 9th Street<br>Chester, PA 19013<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $676,230.24<br>$676,230.24 | $0.00 | $676,230.24 |
| MEDFO37U | Prabin Gautam<br>PO Box 644<br>Central Islip, NY 11722<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $86,479.36<br>$86,479.36 | $0.00 | $86,479.36 |
| MEDFO38U | Prabin Gautam<br>PO Box 644<br>Central Islip, NY 11722<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $86,479.36<br>$86,479.36 | $0.00 | $86,479.36 |
| MEDFO39U | Pasang Lama<br>3546 65th St., Apt. 3C<br>Woodside, NY 11377<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $72,066.00<br>$72,066.00 | $0.00 | $72,066.00 |
| MEDFO40U | Pasang Lama<br>3546 65th St., Apt. 3C<br>Woodside, NY 11377<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $72,066.00<br>$72,066.00 | $0.00 | $72,066.00 |
| MEDFO41U | Sohail Muhammad<br>33 County Line Rd<br>Farmingdale, NY 11735<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $144,879.16<br>$144,879.16 | $0.00 | $144,879.16 |
| MEDFO42U | Sohail Muhammad<br>33 County Line Rd<br>Farmingdale, NY 11735<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $144,879.16<br>$144,879.16 | $0.00 | $144,879.16 |
| MEDFO43U | Sohail Muhammad<br>33 County Line Rd<br>Farmingdale, NY 11735<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $144,879.16<br>$144,879.16 | $0.00 | $144,879.16 |
| MEDFO44U | Sohail Muhammad<br>33 County Line Rd<br>Farmingdale, NY 11735<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $144,879.16<br>$144,879.16 | $0.00 | $144,879.16 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MEDFO45U | Sohail Muhammad<br>33 County Line Rd<br>Farmingdale, NY 11735<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $144,879.16<br>$144,879.16 | $0.00 | $144,879.16 |
| MEDFO48 | PSEG Long Island<br>Geralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/04/15 | | $14,463.40<br>$14,463.40 | $0.00 | $14,463.40 |
| NORTH 2 | NYS Department of Labor<br>State Office Campus<br>Building #12 Room #256<br>Albany, NY 12240<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NORTH 3 | General Petroleum Supplies Inc<br>338 Singingwood Drive<br>Holbrook, NY 11741<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | | $1,717.00<br>$1,717.00 | $0.00 | $1,717.00 |
| NORTH 5U | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/15/15 | | $120.36<br>$0.00 | $0.00 | $0.00 |
| NORTH 5U-2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/15/15 | | $120.36<br>$120.36 | $0.00 | $120.36 |
| NORTH 6 | PSEG Long Island<br>Geralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/16/15 | | $958.97<br>$958.97 | $0.00 | $958.97 |
| NORTH 8 | Garber Bros Inc<br>Morgan Lewis & Bockius LLP,Attn Charles<br>L Solomont,One Federal Street<br>Boston, MA 0210<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/10/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NORTH 9U | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/01/15 | | $100.00<br>$0.00 | $0.00 | $0.00 |
| NORTH 9U-2 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/01/15 | | $10.73<br>$10.73 | $0.00 | $10.73 |
| OCEAN 1U | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/05/15 | | $389.75<br>$0.00 | $0.00 | $0.00 |
| OCEAN 1U-2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/05/15 | | $389.75<br>$0.00 | $0.00 | $0.00 |
| OCEAN 1U-3 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/05/15 | | $389.75<br>$389.75 | $0.00 | $389.75 |
| OCEAN 3 | A-Expert Extermination & Termite<br>Control Inc<br>1782 Cony Island Avenue<br>Brooklyn, NY 11230<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/20/15 | | $648.64<br>$648.64 | $0.00 | $648.64 |
| OCEAN 4 | New York State Department of Labor<br>State Office Campus<br>Building # 12, Room # 256<br>Albany, NY 12240<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/20/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| OCEAN 5 | Long Island Signs & Lighting Corp.<br>656C N. Wellwood Ave.<br>Lindenhurst, NY 11757<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/31/15 | | $1,278.33<br>$1,278.33 | $0.00 | $1,278.33 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:     07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| OCEAN13 | General Petroleum Supplies, Inc. 338 Singingwood Drive Holbrook, NY 11741 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $3,945.00 $0.00 | $0.00 | $0.00 |
| OCEAN13 -2 | General Petroleum Supplies, Inc. 338 Singingwood Drive Holbrook, NY 11741 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $3,945.00 $3,945.00 | $0.00 | $3,945.00 |
| OCEAN15 | Granite State Ins Co and Certain Other Shareholders related to AIG Property, New York, NY 10038 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/25/15 | | $4,320.00 $4,320.00 | $0.00 | $4,320.00 |
| OCEAN17 | Cumberland Farms, Inc. and Gulf Oil L.P. Cumberland Gulf Group of Companies 100 Crossing Boulevard Framingham, MA 01702 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $72,912.00 $72,912.00 | $0.00 | $72,912.00 |
| OCEAN18 | PSEG Long Island c/o Ceralyn Clinch 15 Park Drive Melville, NY 11747 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/26/15 | | $4,556.04 $4,556.04 | $0.00 | $4,556.04 |
| OCEAN19U | Sohail Muhammad 33 County Line Road Farmingdale, NY 11735 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/17/15 | | $144,879.16 $144,879.16 | $0.00 | $144,879.16 |
| OCEAN20 | National Grid c/o Bankruptcy 300 Erie Blvd W Syaracuse, NY 13202 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 07/17/15 | | $600.88 $600.88 | $0.00 | $600.88 |
| OCEAN22 | Clare Rose, Inc. 100 Rose Executive Blvd. East Yaphank, NY 11967 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/31/15 | | $1,797.40 $1,797.40 | $0.00 | $1,797.40 |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date: 07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| OCEAN25 | PSEG Long Island<br>Geralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/04/15 | | $11,320.84<br>$11,320.84 | $0.00 | $11,320.84 |
| PORT 2 | NYS Department of Labor<br>State Office Campus<br>Bldg #12 Room 156<br>Albany, NY 12240<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/13/15 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| PORT 3 | Long Island Signs & Lighting Corp.<br>656C. N. Wellwood Avenue<br>Lindenhurst, NY 11757<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/31/15 | | $32,796.33<br>$32,796.33 | $0.00 | $32,796.33 |
| PORT 5 | General Petroleum Supplies, Inc.<br>338 Singinwood Drive<br>Holbrook, NY 11741<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | | $3,003.00<br>$0.00 | $0.00 | $0.00 |
| PORT 5 -2 | General Petroleum Supplies, Inc.<br>338 Singinwood Drive<br>Holbrook, NY 11741<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | | $3,003.00<br>$3,003.00 | $0.00 | $3,003.00 |
| PORT 8U | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/13/15 | | $7,500.00<br>$7,500.00 | $0.00 | $7,500.00 |
| PORT 10 | Warex<br>Warex Terminals Corp.,c/o Global<br>Partners LP,800 South Street, Suite 500<br>Waltham, MA 02453<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/18/15 | | $9,988.43<br>$9,988.43 | $0.00 | $9,988.43 |
| PORT 11U | Kanchha Lama<br>47-26 49th Street<br>Woodside, NY 11377<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/18/15 | | $105,452.68<br>$105,452.68 | $0.00 | $105,452.68 |
| PORT 12U | Pasang Lama<br>3546 65th St., Apt. 3C<br>Woodside, NY 11377<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $72,066.00<br>$72,066.00 | $0.00 | $72,066.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| PORT 13U | Ramesh Khadka<br>307 Center Street, Unit J<br>Annapolis, MD 21401<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>04/17/15 | | $11,532.00<br>$11,532.00 | $0.00 | $11,532.00 |
| PORT 17 | PSEG Long Island<br>Geralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>10/08/15 | | $6,327.59<br>$6,327.59 | $0.00 | $6,327.59 |
| PORT 18 | Island Pump & Tank<br>40 Doyle Court<br>East Northport, NY 11731<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>11/25/15 | | $9,141.98<br>$9,141.98 | $0.00 | $9,141.98 |
| RONKO 1U | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/05/15 | | $402.74<br>$0.00 | $0.00 | $0.00 |
| RONKO 1U-2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/05/15 | | $402.74<br>$0.00 | $0.00 | $0.00 |
| RONKO 1U-3 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/05/15 | | $402.74<br>$0.00 | $0.00 | $0.00 |
| RONKO 1U-4 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/05/15 | | $402.74<br>$402.74 | $0.00 | $402.74 |
| RONKO 3 | A-Expert Extermination<br>Control<br>1782 Coney Island Ave<br>Brooklyn, NY 11230<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/20/15 | | $719.08<br>$719.08 | $0.00 | $719.08 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RONKO 4 | New York State Department of Labor State Office Campus, Building #12 Room #256 Albany, NY 12240 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/20/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| RONKO 5 | Absolute Control HVAC Corp 962 Sunrise Highway West Babylon, NY 11704 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/30/15 | | $789.70 $789.70 | $0.00 | $789.70 |
| RONKO 6 | Absolute Control HVAC Corp 962 Sunrise Highway West Babylon, NY 11704 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/30/15 | | $456.23 $456.23 | $0.00 | $456.23 |
| RONKO 7 | Long Island Signs & Lighting Corp. 656C. N. Wellwood Avenue Lindenhurst, NY 11757 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/31/15 | | $9,919.33 $9,919.33 | $0.00 | $9,919.33 |
| RONKO 9 | Metro Franchising 98 Cuttermill Rd Suite 342 Great Neck, NY 11021 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/05/15 | | $40,057.00 $40,057.00 | $0.00 | $40,057.00 |
| RONKO11 | Suffolk County Water Authority PO Box 3147 Hicksville, NY 11802-3147 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $238.00 $238.00 | $0.00 | $238.00 |
| RONKO12 | Universal Nutritional Products Inc. 998 C Old Country Road Ste 327 Plainview, NY 11803 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $230.00 $230.00 | $0.00 | $230.00 |
| RONKO13 | Universal Nutritional Products Inc. 998 C Old Country Road Ste 327 Plainview, NY 11803 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $238.00 $238.00 | $0.00 | $238.00 |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| RONKO14 | General Petroleum Supplies, Inc. 338 Singingwood Drive Holbrook, NY 11741 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $1,238.00 $1,238.00 | $0.00 | $1,238.00 |
| RONKO18 | All American Hardware 678 Motor Parkway Hauppauge, NY 11788 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/16/15 | | $325.01 $325.01 | $0.00 | $325.01 |
| RONKO19 | Cumberland Farms, Inc. and Gulf Oil L.P. Cumberland Gulf Group of Companies 100 Crossing Boulevard Framingham, MA 01702 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $55,058.00 $55,058.00 | $0.00 | $55,058.00 |
| RONKO20 | Raghubir Sherpa 137-80 70th Road Flushing, NY 11367 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $182,049.00 $182,049.00 | $0.00 | $182,049.00 |
| RONKO22 | Jaya Bhandari 8360 Victor Avenue, Apt. 5C Elmhurst, NY 11373 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/17/15 | | $55,931.00 $55,931.00 | $0.00 | $55,931.00 |
| RONKO24 | Sujay Sinha 35 Sagebrush Lane Islandia, NY 11749 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/03/15 | | $14,931.69 $14,931.69 | $0.00 | $14,931.69 |
| RONKO26 | Clare Rose, Inc. 100 Rose Executive Blvd. East Yaphank, NY 11967 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/31/15 | | $2,313.00 $2,313.00 | $0.00 | $2,313.00 |
| RONKO28 | PSEG Long Island Geralyn Clinch 15 Park Drive Melville, NY 11747 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 10/08/15 | | $5,337.78 $5,337.78 | $0.00 | $5,337.78 |
| SMITH 2 | A-Expert Extermination & Termite Control Inc 1782 Cony Island Avenue Brooklyn, NY 11230 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/20/15 | | $552.94 $552.94 | $0.00 | $552.94 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SMITH 3 | New York State Department of Labor Attn: Debbie Anziano,State Office Campus, Building #12,Room #256 Albany, NY 12240 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/20/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| SMITH 4 | Long Island Signs & Lighting Corp. 656C N. Wellwood Avenue Lindenhurst, NY 11757 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/31/15 | | $1,278.33 $1,278.33 | $0.00 | $1,278.33 |
| SMITH 5 | General Petroleum Supplies, Inc. 338 Singingwood Drive Holbrook, NY 11741 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $1,152.00 $1,152.00 | $0.00 | $1,152.00 |
| SMITH11 | All American Hardware 678 Motor Parkway Hauppauge, NY 11788 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/16/15 | | $702.16 $702.16 | $0.00 | $702.16 |
| SMITH12 | Cumberland Farms, Inc. and Gulf Oil L.P. Cumberland Gulf Group of Companies 100 Crossing Boulevard Framingham, MA 01702 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/15 | | $135,057.00 $135,057.00 | $0.00 | $135,057.00 |
| SMITH13U | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/26/15 | | $174.76 $0.00 | $0.00 | $0.00 |
| SMITH13U-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/26/15 | | $174.76 $0.00 | $0.00 | $0.00 |
| SMITH13U-3 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/26/15 | | $174.76 $0.00 | $0.00 | $0.00 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:   07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SMITH13U-4 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/26/15 | | $174.76 $174.76 | $0.00 | $174.76 |
| SMITH14 | Sujay Sinha 35 Sagebrush Lane Islandia, NY 11749 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/03/15 | | $14,931.69 $14,931.69 | $0.00 | $14,931.69 |
| SMITH15 | Clare Rose, Inc. 100 Rose Executive Blvd. East Yaphank, NY 11967 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 08/31/15 | | $1,137.10 $1,137.10 | $0.00 | $1,137.10 |
| VALLE 2 | NYS Department of Labor State Office Campus Building #12 Room #256 Albany, NY 12240 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| VALLE 7 | General Petroleum Supplies, Inc. 338 Singingwood Drive Holbrook, NY 11741 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/10/15 | | $715.00 $715.00 | $0.00 | $715.00 |
| VALLE 8U | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/15/15 | | $538.62 $0.00 | $0.00 | $0.00 |
| VALLE 8U-2 | NYS Department of Taxation & Finance Bankruptcy Unit,PO Box 5300 Albany, NY 12205-5300 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/15/15 | | $538.62 $538.62 | $0.00 | $538.62 |
| VALLE 9 | PSEG Long Island Geralyn Clinch 15 Park Drive Melville, NY 11747 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 04/16/15 | | $1,737.78 $1,737.78 | $0.00 | $1,737.78 |

# Court Claims Register--Exhibit C

### Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| VALLE11 | Garber Bros Inc | Unsecured | | $0.00 | $0.00 | $0.00 |
| | Morgan Lewis & Bockius LLP,Attn Charles | 06/10/15 | | $0.00 | | |
| | L Solomont,One Federal Street | | | | | |
| | Boston, MA 0210 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| VALLE12U | Internal Revenue Service | Unsecured | | $100.00 | $0.00 | $100.00 |
| | PO Box 7346 | 07/01/15 | | $100.00 | | |
| | Philadelphia, PA 19101-7346 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| WESTB 1U | NYS Department of | Unsecured | | $249.87 | $0.00 | $0.00 |
| | Taxation & Finance | 01/05/15 | | $0.00 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| WESTB 1U-3 | NYS Department of | Unsecured | | $249.87 | $0.00 | $249.87 |
| | Taxation & Finance | 01/05/15 | | $249.87 | | |
| | Bankruptcy Unit,PO Box 5300 | | | | | |
| | Albany, NY 12205-5300 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| WESTB 3 | A-Expert Extermination | Unsecured | | $629.13 | $0.00 | $629.13 |
| | Control | 01/20/15 | | $629.13 | | |
| | 1782 Coney Island Ave | | | | | |
| | Brooklyn, NY 11230 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| WESTB 4 | NYS Department of Labor | Unsecured | | $0.00 | $0.00 | $0.00 |
| | State Office Campus | 01/20/15 | | $0.00 | | |
| | Building #12, Room #256 | | | | | |
| | Albany, NY 12240 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| WESTB 5 | Long Island Signs & Lighting Corp. | Unsecured | | $1,278.33 | $0.00 | $1,278.33 |
| | 656C. N. Wellwood Avenue | 01/31/15 | | $1,278.33 | | |
| | Lindenhurst, NY 11757 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| WESTB 7 | General Petroleum Supplies, Inc. | Unsecured | | $268.00 | $0.00 | $268.00 |
| | 338 Singingwood Drive | 02/10/15 | | $268.00 | | |
| | Holbrook, NY 11741 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WESTB 9 | Kapil Phuyal<br>5167 47th Street<br>Woodside, NY 11377<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/18/15 | | $7,143.76<br>$7,143.76 | $0.00 | $7,143.76 |
| WESTB11 | Cumberland Farms, Inc. and Gulf Oil L.P.<br>Cumberland Gulf Group of Companies<br>100 Crossing Boulevard<br>Framingham, MA 01702<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/18/15 | | $130,697.00<br>$130,697.00 | $0.00 | $130,697.00 |
| WESTB12 | PSEG Long Island<br>c/o Ceralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/26/15 | | $32,034.12<br>$32,034.12 | $0.00 | $32,034.12 |
| WESTB13 | Sujay Sinha<br>35 Sagebrush Lane<br>Islandia, NY 11749<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/03/15 | | $14,931.69<br>$14,931.69 | $0.00 | $14,931.69 |
| WESTB16 | PSEG Long Island<br>Geralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/04/15 | | $38,699.80<br>$38,699.80 | $0.00 | $38,699.80 |
| WHEEL 1U | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/05/15 | | $1,055.66<br>$0.00 | $0.00 | $0.00 |
| WHEEL 1U-2 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/05/15 | | $1,055.66<br>$0.00 | $0.00 | $0.00 |
| WHEEL 1U-3 | NYS Department of<br>Taxation & Finance<br>Bankruptcy Unit,PO Box 5300<br>Albany, NY 12205-5300<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/05/15 | | $1,055.66<br>$1,055.66 | $0.00 | $1,055.66 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WHEEL 3 | NYS Department of Labor State Office Campus Bldg #12 Room 156 Albany, NY 12240 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/13/15 | | $0.00 $0.00 | $0.00 | $0.00 |
| WHEEL 4 | A-Expert Extermination & Termite Control Co Inc 1782 Coney Island Ave Brooklyn, NY 11230 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/21/15 | | $10,896.95 $10,896.95 | $0.00 | $10,896.95 |
| WHEEL 5 | Alexis Andrade 14 Dame St Brentwood, NY 11717 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/20/15 | | $672.00 $0.00 | $0.00 | $0.00 |
| WHEEL 7 | Absolute Control HVAC Corp. 962 W. Sunrise Highway West Babylon, NY 11704 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/30/15 | | $315.01 $315.01 | $0.00 | $315.01 |
| WHEEL 8 | Long Island Signs & Lighting Corp. 656C. N. Wellwood Avenue Lindenhurst, NY 11757 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/31/15 | | $2,503.33 $2,503.33 | $0.00 | $2,503.33 |
| WHEEL10 | Metro Franchising 98 Cuttermill Rd Suite 342 Great Neck, NY 11021 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/05/15 | | $67,321.63 $67,321.63 | $0.00 | $67,321.63 |
| WHEEL13U | Gyanu Chand 27 Poplar Street Brentwood, NY 11717 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/09/15 | | $14,820.36 $0.00 | $0.00 | $0.00 |
| WHEEL13U -2 | Gyanu Chand 27 Poplar Street Brentwood, NY 11717 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/09/15 | | $14,820.36 $14,820.36 | $0.00 | $14,820.36 |

# Court Claims Register--Exhibit C

## Case:  8-15-70118-AST        A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WHEEL14 | Jang Bahadur Pal<br>27 Poplar St.<br>Brentwood, NY 11717<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/09/15 | | $6,957.00<br>$6,957.00 | $0.00 | $6,957.00 |
| WHEEL19 | Universal Nutritional Products Inc.<br>998 C Old Country Road<br>Ste 327<br>Plainview, NY 11803<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | | $230.00<br>$230.00 | $0.00 | $230.00 |
| WHEEL20 | General Petroleum<br>Supplies, Inc<br>338 Singingwood Dr<br>Holbrook, NY 11741<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/10/15 | | $4,436.00<br>$4,436.00 | $0.00 | $4,436.00 |
| WHEEL25 | All American Hardware<br>678 Motor Parkway<br>Hauppauge, NY 11788<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/16/15 | | $1,365.01<br>$1,365.01 | $0.00 | $1,365.01 |
| WHEEL26 | Cumberland Farms, Inc. and Gulf Oil L.P.<br>Cumberland Gulf Group of Companies<br>100 Crossing Boulevard<br>Framingham, MA 01702<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/18/15 | | $121,115.00<br>$121,115.00 | $0.00 | $121,115.00 |
| WHEEL27 | PSEG Long Island<br>c/o Ceralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/26/15 | | $27,651.10<br>$27,651.10 | $0.00 | $27,651.10 |
| WHEEL28U | Sohail Muhammad<br>33 County Line Road<br>Farmingdale, NY 11735<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $144,879.16<br>$144,879.16 | $0.00 | $144,879.16 |
| WHEEL29U | Jang Bahadur Pal<br>27 Poplar St.<br>Brentwood, NY 11717<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/15 | | $42,843.50<br>$42,843.50 | $0.00 | $42,843.50 |

# Court Claims Register--Exhibit C

## Case: 8-15-70118-AST          A & B MART & SERVICE, INC.

Claims Bar Date:    07/01/15

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| WHEEL30 | National Grid<br>PO Box 11791<br>Newark, NJ 07101-4791<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/16/15 | | $201.98<br>$201.98 | $0.00 | $201.98 |
| WHEEL33 | PSEG Long Island<br>Geralyn Clinch<br>15 Park Drive<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/08/15 | | $27,651.10<br>$27,651.10 | $0.00 | $27,651.10 |
| WHEEL34 | Babylon Ice<br>PO Box 1930<br>West Babylon, NY 11704<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/26/15 | | $437.50<br>$437.50 | $0.00 | $437.50 |
| BOHEM15 | Babylon Ice<br>PO Box 1930<br>West Babylon, NY 11704<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>10/26/15 | | $125.00<br>$125.00 | $0.00 | $125.00 |
| HAUPP12 | Elite Cellular<br>Accessories Inc.<br>61 East Industry Court<br>Deer Park, NY 11729<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/06/15 | | $1,842.00<br>$1,842.00 | $0.00 | $1,842.00 |
| HAUPP14 | Babylon Ice<br>PO Box 1930<br>West Babylon, NY 11704<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>10/26/15 | | $200.00<br>$200.00 | $0.00 | $200.00 |
| RONKO30 | Sujay Sinha<br>35 Sagebrush Lane<br>Islandia, NY 11749<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>01/28/16 | | $14,931.69<br>$14,931.69 | $0.00 | $14,931.69 |

Case Total:          $231,309.50      $160,631,602.03

### TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 8-15-70118-AST
Case Name: A & B MART & SERVICE, INC.
Trustee Name: ROBERT PRYOR , TRUSTEE

**Balance on hand:**                    $       1,401,562.39

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 303MA1 | New York Commercial Bank | 3,776,948.59 | 3,776,948.59 | 0.00 | 0.00 |
| AIRPO 1S | NYS Department of | 164,431.35 | 0.00 | 0.00 | 0.00 |
| AIRPO 1S-2 | NYS Department of | 164,431.35 | 0.00 | 0.00 | 0.00 |
| AIRPO 1S-3 | NYS Department of | 164,431.35 | 0.00 | 0.00 | 0.00 |
| AIRPO 1S-4 | NYS Department of | 164,431.35 | 164,431.35 | 0.00 | 0.00 |
| AIRPO 2 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| AIRPO24 | Core-Mark Midcontinent, Inc. | 26,111.51 | 26,111.51 | 0.00 | 0.00 |
| AIRPO26 | Anheuser-Busch | 2,261.41 | 2,261.41 | 0.00 | 0.00 |
| AIRPO27 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |
| BOHEM 1 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 23,500.00 | 0.00 |
| BOHEM 8 | Core-Mark Midcontinent | 21,408.18 | 21,408.18 | 0.00 | 0.00 |
| BRENT 2 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| BRENT 9 | Core-Mark Midcontinent, Inc. | 45,632.14 | 45,632.14 | 0.00 | 0.00 |
| BRENT14 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |
| CENTE 1 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 34,500.00 | 0.00 |
| CENTE 8S | NYS Department of | 39,571.88 | 0.00 | 0.00 | 0.00 |
| CENTE 8S-2 | NYS Department of | 39,571.88 | 39,571.88 | 0.00 | 0.00 |
| CENTE11 | Core-Mark Midcontinent | 16,140.36 | 16,140.36 | 0.00 | 0.00 |
| CORAM 1 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 64,400.00 | 0.00 |
| CORAM 5S | NYS Department of | 51,045.46 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | | |
|---|---|---|---|---|---|
| CORAM 7 | Core-Mark Midcontinent | 30,182.02 | 30,182.02 | 0.00 | 0.00 |
| HAUPP 1 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| HAUPP 6S | NYS Department of | 62,493.57 | 62,493.57 | 0.00 | 0.00 |
| HAUPP 8 | Core-Mark Midcontinent | 45,732.75 | 45,732.75 | 0.00 | 0.00 |
| ISLAN 1S | NYS Department of | 81,365.61 | 0.00 | 0.00 | 0.00 |
| ISLAN 1S-2 | NYS Department of | 81,365.61 | 0.00 | 0.00 | 0.00 |
| ISLAN 1S-3 | NYS Department of | 81,365.61 | 81,365.61 | 0.00 | 0.00 |
| ISLAN 2 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| ISLAN10 | Core-Mark Midcontinent, Inc. | 38,297.45 | 38,297.45 | 0.00 | 0.00 |
| ISLAN14 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |
| ISLIP 1S | NYS DEPT OF TAX & FINANCE | 149,616.82 | 0.00 | 0.00 | 0.00 |
| ISLIP 1S-2 | NYS DEPT OF TAX & FINANCE | 149,616.82 | 0.00 | 0.00 | 0.00 |
| ISLIP 1S-3 | NYS DEPT OF TAX & FINANCE | 149,616.82 | 0.00 | 0.00 | 0.00 |
| ISLIP 1S-4 | NYS DEPT OF TAX & FINANCE | 149,616.82 | 149,616.82 | 0.00 | 0.00 |
| ISLIP 2 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| ISLIP10 | Core-Mark Midcontinent, Inc. | 24,468.83 | 24,468.83 | 0.00 | 0.00 |
| ISLIP14 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |
| MAPLE 1S | NYS Department of | 35,886.71 | 0.00 | 0.00 | 0.00 |
| MAPLE 1S-2 | NYS Department of | 35,886.71 | 0.00 | 0.00 | 0.00 |
| MAPLE 1S-3 | NYS Department of | 35,886.71 | 35,886.71 | 0.00 | 0.00 |
| MAPLE 2 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| MAPLE 8 | Core-Mark Midcontinent, Inc. | 20,486.39 | 20,486.39 | 0.00 | 0.00 |
| MAPLE11 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |
| MEDFO 2 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MEDFO12 | Core-Mark Midcontinent, Inc. | 34,149.70 | 34,149.70 | 0.00 | 0.00 |
| MEDFO17 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |
| MEDFO18S | Frank Keshtgar | 553,739.45 | 553,739.45 | 0.00 | 0.00 |
| NORTH 1 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 23,000.00 | 0.00 |
| NORTH 5S | NYS Department of | 83,844.73 | 0.00 | 0.00 | 0.00 |
| NORTH 5S-2 | NYS Department of | 83,844.73 | 83,844.73 | 0.00 | 0.00 |
| NORTH 7 | Core-Mark Midcontinent | 9,663.50 | 9,663.50 | 0.00 | 0.00 |
| OCEAN 1S | NYS Department of | 156,481.32 | 0.00 | 0.00 | 0.00 |
| OCEAN 1S-2 | NYS Department of | 156,481.32 | 0.00 | 0.00 | 0.00 |
| OCEAN 1S-3 | NYS Department of | 156,481.32 | 156,481.32 | 0.00 | 0.00 |
| OCEAN 2 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| OCEAN14 | Core-Mark Midcontinent, Inc. | 25,595.32 | 25,595.32 | 0.00 | 0.00 |
| OCEAN16 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |
| PORT  1 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| PORT  6 | Core-Mark Midcontinent, Inc. | 4,837.15 | 4,837.15 | 0.00 | 0.00 |
| PORT  9 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |
| RONKO 1S | NYS Department of | 74,988.94 | 0.00 | 0.00 | 0.00 |
| RONKO 1S-2 | NYS Department of | 74,988.94 | 0.00 | 0.00 | 0.00 |
| RONKO 1S-3 | NYS Department of | 74,988.94 | 0.00 | 0.00 | 0.00 |
| RONKO 1S-4 | NYS Department of | 74,988.94 | 74,988.94 | 0.00 | 0.00 |
| RONKO 2 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| RONKO15 | Core-Mark Midcontinent, Inc. | 38,899.59 | 38,899.59 | 0.00 | 0.00 |
| RONKO17 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |
| SMITH 1 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| SMITH 6 | Core-Mark Midcontinent, Inc. | 35,428.15 | 35,428.15 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SMITH10 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |
| SMITH13S | NYS Department of | 8,542.36 | 0.00 | 0.00 | 0.00 |
| SMITH13S-2 | NYS Department of | 8,542.36 | 0.00 | 0.00 | 0.00 |
| SMITH13S-3 | NYS Department of | 8,542.36 | 0.00 | 0.00 | 0.00 |
| SMITH13S-4 | NYS Department of | 8,542.36 | 8,542.36 | 0.00 | 0.00 |
| VALLE 1 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 85,909.50 | 0.00 |
| VALLE 8S | NYS Department of | 78,204.92 | 0.00 | 0.00 | 0.00 |
| VALLE 8S-2 | NYS Department of | 78,204.92 | 78,204.92 | 0.00 | 0.00 |
| VALLE10 | Core-Mark Midcontinent | 13,090.80 | 13,090.80 | 0.00 | 0.00 |
| WESTB 1S | NYS Department of | 65,038.18 | 0.00 | 0.00 | 0.00 |
| WESTB 1S-2 | NYS Department of | 65,038.18 | 0.00 | 0.00 | 0.00 |
| WESTB 1S-3 | NYS Department of | 65,038.18 | 65,038.18 | 0.00 | 0.00 |
| WESTB 2 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| WESTB 8 | Core-Mark Midcontinent, Inc. | 43,821.63 | 43,821.63 | 0.00 | 0.00 |
| WESTB10 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |
| WHEEL 1S | NYS Department of | 176,179.96 | 0.00 | 0.00 | 0.00 |
| WHEEL 1S-2 | NYS Department of | 176,179.96 | 0.00 | 0.00 | 0.00 |
| WHEEL 1S-3 | NYS Department of | 176,179.96 | 176,179.96 | 0.00 | 0.00 |
| WHEEL 2 | New York Commercial Bank | 6,482,893.94 | 6,482,893.94 | 0.00 | 0.00 |
| WHEEL21 | Core-Mark Midcontinent, Inc. | 69,970.00 | 69,970.00 | 0.00 | 0.00 |
| WHEEL24 | Garber Bros, Inc. | 2,381,357.31 | 2,381,357.31 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00

Remaining balance: $ 1,401,562.39

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - ROBERT PRYOR , TRUSTEE | 133,149.07 | 0.00 | 133,149.07 |
| Attorney for Trustee, Fees - PRYOR & MANDELUP, L.L.P. | 482,407.05 | 0.00 | 482,407.05 |
| Attorney for Trustee, Expenses - PRYOR & MANDELUP, L.L.P. | 23,485.87 | 0.00 | 23,485.87 |
| Accountant for Trustee, Fees - Gary Lampert, CPA | 182,360.20 | 0.00 | 182,360.20 |
| Accountant for Trustee, Expenses - Gary Lampert, CPA | 5,219.29 | 0.00 | 5,219.29 |
| Charges, U.S. Bankruptcy Court | 4,200.00 | 0.00 | 4,200.00 |
| Other Expenses: Technic Motor Auto Repair Corporation | 12,000.00 | 0.00 | 12,000.00 |

Total to be paid for chapter 7 administration expenses: $ 842,821.48
Remaining balance: $ 558,740.91

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Fees: Macco & Stern, LLP | 40,083.80 | 0.00 | 40,083.80 |
| Other Expenses: Angnima Sherpa | 4,341.72 | 0.00 | 4,341.72 |
| Other Fees: United States Trustee EDNY | 7,475.00 | 0.00 | 7,475.00 |
| Other Expenses: Chandriswor Kande | 3,877.86 | 0.00 | 3,877.86 |
| Other Expenses: Dawa Sangpo | 4,394.92 | 0.00 | 4,394.92 |
| Other Expenses: Federal Unemployment Tax | 252.77 | 0.00 | 252.77 |
| Other Expenses: Gyanal Thapa | 2,342.00 | 0.00 | 2,342.00 |
| Other Expenses: Hari Bahadu Singh Thapa | 2,342.00 | 0.00 | 2,342.00 |
| Other Expenses: INTERNAL REVENUE SERVICE | 3,222.84 | 0.00 | 3,222.84 |
| Other Expenses: Karma Sherpa | 2,770.00 | 0.00 | 2,770.00 |
| Other Expenses: New York Department of Taxation and Finance | 129.73 | 0.00 | 129.73 |
| Other Expenses: New York State Department of Taxation and Finance | 2,588.87 | 0.00 | 2,588.87 |
| Other Expenses: Pasang Lama | 4,106.91 | 0.00 | 4,106.91 |
| Other Expenses: Prabin Gautam | 3,240.00 | 0.00 | 3,240.00 |
| Other Expenses: Rajendra Khadka | 4,175.91 | 0.00 | 4,175.91 |

**UST Form 101-7-TFR (05/1/2011)**

| Other Expenses: Ramesh Khadka | 3,026.29 | 0.00 | 3,026.29 |
| Other Expenses: Shiva Baniya | 3,334.84 | 0.00 | 3,334.84 |
| Other Expenses: State Unemployment Tax | 1,516.62 | 0.00 | 1,516.62 |
| Other Expenses: Yam B. Sunuwar | 4,175.91 | 0.00 | 4,175.91 |

Total to be paid for prior chapter administrative expenses:    $      97,397.99

Remaining balance:    $      461,342.92

        In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,298,036.99 must be paid in advance of any dividend to general (unsecured) creditors.

        Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
|  | INTERNAL REVENUE SERVICE | 6,006.90 | 0.00 | 6,006.90 |
|  | INTERNAL REVENUE SERVICE | 25,684.54 | 0.00 | 25,684.54 |
| A&B4 | Jaspreet Singh | 4,522.56 | 0.00 | 4,522.56 |
| A&B13 | Pardeep Kumar | 5,782.00 | 0.00 | 5,782.00 |
| FUTA-P | Federal Unemployment Tax | 1,759.92 | 0.00 | 1,759.92 |
| PORT7 | Chandra Sharma Belbase | 7,646.00 | 0.00 | 7,646.00 |
| SUTA-P | State Unemployment Tax | 13,625.11 | 0.00 | 13,625.11 |
| AIRPO8 | Kazi Arfin Akter | 828.00 | 0.00 | 828.00 |
| AIRPO9 | MD Ashiqur Rahman | 311.91 | 0.00 | 311.91 |
| CENTE4P-2 | Kumar P Sharma | 12,475.00 | 0.00 | 12,475.00 |
| CENTE5P-2 | Santosh Sharma | 12,475.00 | 0.00 | 12,475.00 |
| CORAM4 | Sarad Karki | 6,251.00 | 0.00 | 6,251.00 |
| MAPLE6 | Sudheer Kumar | 5,815.00 | 0.00 | 0.00 |
| NORTH4 | Mohammad Butt | 5,533.00 | 0.00 | 5,533.00 |
| OCEAN6 | Mohammad Islam | 3,888.00 | 0.00 | 3,888.00 |
| OCEAN7 | Mario Alberto Rodriguez Lopez | 879.30 | 0.00 | 879.30 |
| OCEAN8 | Tahir Mahmood | 5,150.00 | 0.00 | 5,150.00 |
| OCEAN9 | MD A Talukder | 5,733.00 | 0.00 | 5,733.00 |
| RONKO8 | Yasoda Karki | 3,492.04 | 0.00 | 3,492.04 |
| SMITH7 | Hari Bahadur Singh Thapa | 11,640.00 | 0.00 | 11,640.00 |
| SMITH8 | Gyanal Thapa | 12,475.00 | 0.00 | 12,475.00 |

| | | | | |
|---|---|---|---|---|
| VALLE3 | Shanta Roy | 4,052.00 | 0.00 | 4,052.00 |
| VALLE4 | Manir Ahammad | 4,776.00 | 0.00 | 4,776.00 |
| VALLE5 | MD Jahangir K Khan | 4,207.28 | 0.00 | 4,207.28 |
| VALLE6 | Tapan C Sarker | 2,700.00 | 0.00 | 2,700.00 |
| WESTB6 | Kul P Gouli | 4,947.00 | 0.00 | 4,947.00 |
| WESTB9 | Kapil Phuyal | 5,090.00 | 0.00 | 5,090.00 |
| WHEEL5 -2 | Alexis Andrade | 672.00 | 0.00 | 672.00 |
| WHEEL6 | Subbirul Ashraf | 653.67 | 0.00 | 653.67 |
| WHEEL9 | Anju Choudhary | 4,910.94 | 0.00 | 4,910.94 |
| AIRPO 1P | NYS Department of | 0.00 | 0.00 | 0.00 |
| AIRPO 1P-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| AIRPO 1P-3 | NYS Department of | 0.00 | 0.00 | 0.00 |
| AIRPO 1P-4 | NYS Department of | 26,952.69 | 0.00 | 0.00 |
| AIRPO10 | Noor Zahan | 872.00 | 0.00 | 872.00 |
| AIRPO11 | Yusuf Imam | 6,912.00 | 0.00 | 6,912.00 |
| AIRPO12 | Mahbub Imam | 2,060.00 | 0.00 | 2,060.00 |
| AIRPO13 | Sareen Aracbat | 2,950.00 | 0.00 | 2,950.00 |
| AIRPO14 | MD Abdullah Al Mamun | 3,100.90 | 0.00 | 3,100.90 |
| AIRPO15 | Salma Akter | 1,506.48 | 0.00 | 1,506.48 |
| AIRPO16 | Gowtom K Battrachyarja | 3,024.00 | 0.00 | 3,024.00 |
| AIRPO17 | Ashfia Niger | 554.00 | 0.00 | 554.00 |
| AIRPO18 | Shahnia Khan | 624.00 | 0.00 | 624.00 |
| AIRPO19 | Kazi Bakeya | 3,074.27 | 0.00 | 3,074.27 |
| AIRPO20 | Mohammad Fazlul Karim | 4,356.00 | 0.00 | 4,356.00 |
| AIRPO21 | Bahar Uddin Bhuiyan | 3,023.00 | 0.00 | 3,023.00 |
| AIRPO22 | Sudheer Kumar | 1,600.00 | 0.00 | 0.00 |
| AIRPO31P | Sohail Muhammad | 12,475.00 | 0.00 | 0.00 |
| AIRPO32 | State of NY Dept of Labor | 9.90 | 0.00 | 0.00 |
| BOHEM 6 | NYS Department of | 0.00 | 0.00 | 0.00 |
| BOHEM 6 -2 | NYS Department of | 3,662.94 | 0.00 | 0.00 |
| BOHEM11P | Ram Kumar Dhakal | 11,140.34 | 0.00 | 11,140.34 |
| BOHEM12P | Internal Revenue Service | 1,150.00 | 0.00 | 0.00 |
| BOHEM13 | Muhammad Amanullah | 6,408.00 | 0.00 | 6,408.00 |

| | | | | |
|---|---|---|---|---|
| BOHEM14 | NYS Department of Labor | 3.69 | 0.00 | 0.00 |
| BRENT 1P | NYS Department of | 0.00 | 0.00 | 0.00 |
| BRENT 1P-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| BRENT 1P-3 | NYS Department of | 0.00 | 0.00 | 0.00 |
| BRENT 1P-4 | NYS Department of | 19,566.90 | 0.00 | 0.00 |
| BRENT 6 | Sudheer Kumar | 9,180.92 | 0.00 | 0.00 |
| BRENT 7 | Sudheer Kumar | 20,500.00 | 0.00 | 0.00 |
| BRENT10 | Shiva B Baniya | 10,414.30 | 0.00 | 0.00 |
| BRENT11 | Sudheer Kumar | 2,063.00 | 0.00 | 2,063.00 |
| BRENT12 | Sudheer Kumar | 4,656.00 | 0.00 | 4,656.00 |
| BRENT13 | Josmery Almonte | 900.00 | 0.00 | 0.00 |
| BRENT17P | Shiva Baniya | 9,413.50 | 0.00 | 9,413.50 |
| BRENT19P | Prabin Gautam | 12,475.00 | 0.00 | 0.00 |
| BRENT20P | Rajendra Khadka | 8,265.50 | 0.00 | 8,265.50 |
| BRENT22 | State of NY Dept of Labor | 3.16 | 0.00 | 0.00 |
| CENTE 3 | Md J. Alam | 4,749.00 | 0.00 | 0.00 |
| CENTE 4P | Kumar P Sharma | 0.00 | 0.00 | 0.00 |
| CENTE 5P | Santosh Sharma | 0.00 | 0.00 | 0.00 |
| CENTE 7P | Craig Giardini and Tracey Giardini dba Craig's Car | 2,775.00 | 0.00 | 0.00 |
| CENTE 8P | NYS Department of | 0.00 | 0.00 | 0.00 |
| CENTE 8P-2 | NYS Department of | 5,078.62 | 0.00 | 0.00 |
| CENTE10P | Pasang Lama | 12,475.00 | 0.00 | 0.00 |
| CENTE12 | State of NY Dept of Labor | 123.30 | 0.00 | 0.00 |
| CENTE13 | Internal Revenue Service | 300.00 | 0.00 | 0.00 |
| CORAM 5 -2 | NYS Department of | 56,250.35 | 0.00 | 0.00 |
| CORAM 5P | NYS Department of | 0.00 | 0.00 | 0.00 |
| CORAM10P | Vijay Kumar | 11,157.90 | 0.00 | 11,157.90 |
| CORAM11P | Internal Revenue Service | 1,150.00 | 0.00 | 0.00 |
| HAUPP 6P | NYS Department of | 4,635.46 | 0.00 | 0.00 |
| HAUPP11P | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| HAUPP11P-2 | Internal Revenue Service | 2,148.17 | 0.00 | 0.00 |
| HAUPP13 | New York State Department of Labor | 3.71 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ISLAN 1P | NYS Department of | 0.00 | 0.00 | 0.00 |
| ISLAN 1P-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| ISLAN 1P-3 | NYS Department of | 13,956.81 | 0.00 | 0.00 |
| ISLAN 6 | Sujay Sinha | 14,931.69 | 0.00 | 0.00 |
| ISLAN 8 | Sudheer Kumar | 2,954.00 | 0.00 | 0.00 |
| ISLAN11 | Ahmed Riaz | 2,479.00 | 0.00 | 2,479.00 |
| ISLAN12 | Puroshotam R Chalise | 6,719.00 | 0.00 | 6,719.00 |
| ISLAN13 | Juliana Garcia | 1,005.00 | 0.00 | 0.00 |
| ISLAN17 | Pasang Lama | 9,282.50 | 0.00 | 9,282.50 |
| ISLAN17P | Pasang Lama | 12,475.00 | 0.00 | 0.00 |
| ISLAN18 | Angnima Sherpa | 9,973.50 | 0.00 | 9,973.50 |
| ISLAN18P | Angnima Sherpa | 12,475.00 | 0.00 | 0.00 |
| ISLAN20 | New York State Department of Labor | 3.55 | 0.00 | 0.00 |
| ISLIP 1P | NYS DEPT OF TAX & FINANCE | 0.00 | 0.00 | 0.00 |
| ISLIP 1P-2 | NYS DEPT OF TAX & FINANCE | 0.00 | 0.00 | 0.00 |
| ISLIP 1P-3 | NYS DEPT OF TAX & FINANCE | 0.00 | 0.00 | 0.00 |
| ISLIP 1P-4 | NYS DEPT OF TAX & FINANCE | 19,848.98 | 0.00 | 0.00 |
| ISLIP 7 | Sudheer Kumar | 1,976.47 | 0.00 | 0.00 |
| ISLIP11 | Prabin Gautam | 7,600.00 | 0.00 | 0.00 |
| ISLIP12 | Dawa Sangpo | 11,280.00 | 0.00 | 0.00 |
| ISLIP13 | Kareen Persaid-Henriksen | 770.00 | 0.00 | 770.00 |
| ISLIP17P | Sohail Muhammad | 12,475.00 | 0.00 | 0.00 |
| ISLIP18P | Prabin Gautam | 9,788.50 | 0.00 | 9,788.50 |
| ISLIP19P | Chandriswor Kandel | 10,821.50 | 0.00 | 10,821.50 |
| ISLIP20 | New York State Department of Labor | 4.75 | 0.00 | 0.00 |
| MAPLE 1P | NYS Department of | 0.00 | 0.00 | 0.00 |
| MAPLE 1P-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| MAPLE 1P-3 | NYS Department of | 5,000.00 | 0.00 | 0.00 |
| MAPLE 9 | Karma Sherpa | 12,475.00 | 0.00 | 12,475.00 |
| MAPLE10 | Angnima Sherpa | 9,262.00 | 0.00 | 0.00 |
| MAPLE15 | NYS Department of | 0.00 | 0.00 | 0.00 |
| MAPLE15 -2 | NYS Department of | 1,740.41 | 0.00 | 0.00 |
| MAPLE16 | State of NY Dept of Labor | 3.59 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| MEDFO 1P | NYS Department of | 0.00 | 0.00 | 0.00 |
| MEDFO 1P-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| MEDFO 1P-3 | NYS Department of | 0.00 | 0.00 | 0.00 |
| MEDFO 1P-4 | NYS Department of | 0.00 | 0.00 | 0.00 |
| MEDFO 1P-5 | NYS Department of | 63,166.09 | 0.00 | 0.00 |
| MEDFO 8P | Sohail Muhammad | 0.00 | 0.00 | 0.00 |
| MEDFO 8P-2 | Sohail Muhammad | 12,475.00 | 0.00 | 0.00 |
| MEDFO10 | Sudheer Kumar | 4,329.96 | 0.00 | 0.00 |
| MEDFO13 | Rajeev Roy | 5,782.00 | 0.00 | 5,782.00 |
| MEDFO14 | Sandeep Malhota | 5,871.00 | 0.00 | 5,871.00 |
| MEDFO15 | Mohammad R Sayeed | 4,944.00 | 0.00 | 4,944.00 |
| MEDFO16 | Pradeep Kumar | 4,944.00 | 0.00 | 4,944.00 |
| MEDFO19P | Chitra Khatri | 8,948.00 | 0.00 | 0.00 |
| MEDFO20P | Kanchha Lama | 12,475.00 | 0.00 | 12,475.00 |
| MEDFO22P | Sanil Sikhrakar | 9,897.00 | 0.00 | 0.00 |
| MEDFO23P | Shiva Baniya | 12,475.00 | 0.00 | 0.00 |
| MEDFO24P | Sonam Gyalpo | 5,100.72 | 0.00 | 5,100.72 |
| MEDFO28P | Angnima Sherpa | 12,475.00 | 0.00 | 0.00 |
| MEDFO29P | Chandriswor Kandel | 12,475.00 | 0.00 | 0.00 |
| MEDFO30P | Dawa Sangpo | 12,475.00 | 0.00 | 0.00 |
| MEDFO31P | Gyanu Chand | 8,640.18 | 0.00 | 8,640.18 |
| MEDFO32P | Jang B. Pal | 10,230.50 | 0.00 | 10,230.50 |
| MEDFO34P | Rajendra Khadka | 11,731.00 | 0.00 | 0.00 |
| MEDFO35P | Ramesh Khadka | 5,391.00 | 0.00 | 5,391.00 |
| MEDFO36P | Yam B. Sunuwar | 12,475.00 | 0.00 | 12,475.00 |
| MEDFO37P | Prabin Gautam | 12,475.00 | 0.00 | 0.00 |
| MEDFO38P | Prabin Gautam | 12,475.00 | 0.00 | 0.00 |
| MEDFO39P | Pasang Lama | 12,475.00 | 0.00 | 0.00 |
| MEDFO40P | Pasang Lama | 12,475.00 | 0.00 | 0.00 |
| MEDFO41P | Sohail Muhammad | 12,475.00 | 0.00 | 0.00 |
| MEDFO42P | Sohail Muhammad | 12,475.00 | 0.00 | 0.00 |
| MEDFO43P | Sohail Muhammad | 12,475.00 | 0.00 | 12,475.00 |
| MEDFO44P | Sohail Muhammad | 12,475.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| MEDFO45P | Sohail Muhammad | 12,475.00 | 0.00 | 0.00 |
| MEDFO46 | NYS Department of Labor | 7.44 | 0.00 | 0.00 |
| MEDFO49 | Sandeep K Malhotra | 5,319.00 | 0.00 | 5,319.00 |
| NORTH 5P | NYS Department of | 0.00 | 0.00 | 0.00 |
| NORTH 5P-2 | NYS Department of | 3,660.79 | 0.00 | 0.00 |
| NORTH 9P | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| NORTH 9P-2 | Internal Revenue Service | 2,148.17 | 0.00 | 0.00 |
| NORTH10 | State of NY Dept of Labor | 5.31 | 0.00 | 0.00 |
| OCEAN 1P | NYS Department of | 0.00 | 0.00 | 0.00 |
| OCEAN 1P-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| OCEAN 1P-3 | NYS Department of | 14,630.20 | 0.00 | 0.00 |
| OCEAN10 | Carlos Velosques | 2,202.40 | 0.00 | 2,202.40 |
| OCEAN11 | Sudheer Kumar | 3,603.54 | 0.00 | 0.00 |
| OCEAN12 | US Department of Labor Wage and Hour Div | 51,331.00 | 0.00 | 0.00 |
| OCEAN19P | Sohail Muhammad | 12,475.00 | 0.00 | 0.00 |
| OCEAN21 | State of NY Dept of Labor | 14.47 | 0.00 | 0.00 |
| OCEAN24 | United States Trustee EDNY | 975.43 | 0.00 | 0.00 |
| PORT  4 | Sudheer Kumar | 3,113.00 | 0.00 | 0.00 |
| PORT  8P | Internal Revenue Service | 3,490.00 | 0.00 | 0.00 |
| PORT 11P | Kanchha Lama | 12,475.00 | 0.00 | 0.00 |
| PORT 12P | Pasang Lama | 12,475.00 | 0.00 | 0.00 |
| PORT 13P | Ramesh Khadka | 5,982.00 | 0.00 | 0.00 |
| PORT 14 | NYS Department of | 0.00 | 0.00 | 0.00 |
| PORT 14 -2 | NYS Department of | 5,000.00 | 0.00 | 0.00 |
| PORT 16 | State of NY Dept of Labor | 2.75 | 0.00 | 0.00 |
| RONKO 1P | NYS Department of | 0.00 | 0.00 | 0.00 |
| RONKO 1P-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| RONKO 1P-3 | NYS Department of | 0.00 | 0.00 | 0.00 |
| RONKO 1P-4 | NYS Department of | 15,020.12 | 0.00 | 0.00 |
| RONKO10 | Sudheer Kumar | 3,949.43 | 0.00 | 0.00 |
| RONKO16 | Manisha Sareen | 6,798.00 | 0.00 | 6,798.00 |
| RONKO21 | Harmanbir Singh | 3,425.30 | 0.00 | 3,425.30 |

| | | | | |
|---|---|---|---|---|
| RONKO23P | Dawa Sangpo | 10,901.50 | 0.00 | 10,901.50 |
| RONKO25 | State of NY Dept of Labor | 6.82 | 0.00 | 0.00 |
| SMITH 9 | Jason Ramdoolar | 582.00 | 0.00 | 0.00 |
| SMITH16 | State of NY Dept of Labor | 2.78 | 0.00 | 0.00 |
| VALLE 8P | NYS Department of | 0.00 | 0.00 | 0.00 |
| VALLE 8P-2 | NYS Department of | 6,376.87 | 0.00 | 0.00 |
| VALLE12P | Internal Revenue Service | 1,150.00 | 0.00 | 0.00 |
| WESTB 1P | NYS Department of | 0.00 | 0.00 | 0.00 |
| WESTB 1P-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| WESTB 1P-3 | NYS Department of | 8,114.72 | 0.00 | 0.00 |
| WESTB14 | State of NY Dept of Labor | 1.93 | 0.00 | 0.00 |
| WHEEL 1P | NYS Department of | 0.00 | 0.00 | 0.00 |
| WHEEL 1P-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| WHEEL 1P-3 | NYS Department of | 21,373.83 | 0.00 | 0.00 |
| WHEEL11 | Sudheer Kumar | 6,758.46 | 0.00 | 0.00 |
| WHEEL12 | Olga Eliza Hernandez | 2,700.69 | 0.00 | 2,700.69 |
| WHEEL13P | Gyanu Chand | 0.00 | 0.00 | 0.00 |
| WHEEL13P- | Gyanu Chand | 10,764.68 | 0.00 | 0.00 |
| WHEEL15 | Ganesh Pant | 4,560.00 | 0.00 | 4,560.00 |
| WHEEL16 | Mahfuza Akhter | 2,849.18 | 0.00 | 2,849.18 |
| WHEEL17 | Ram K Bista | 4,499.69 | 0.00 | 4,499.69 |
| WHEEL18 | Gondalia Falguni | 4,121.70 | 0.00 | 4,121.70 |
| WHEEL22 | Hari Bahadur Thapa | 4,361.00 | 0.00 | 0.00 |
| WHEEL23 | Internal Revenue Service | 238.60 | 0.00 | 0.00 |
| WHEEL28P | Sohail Muhammad | 12,475.00 | 0.00 | 0.00 |
| WHEEL29P | Jang Bahadur Pal | 12,475.00 | 0.00 | 0.00 |
| WHEEL31 | State of NY Dept of Labor | 16.32 | 0.00 | 0.00 |

Total to be paid for priority claims: **$**        461,342.92

Remaining balance: **$**                0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-TFR (05/1/2011)**

Timely claims of general (unsecured) creditors totaling $ 7,285,666.47 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| AIRPO3 | A-Expert Extermination | 596.68 | 0.00 | 0.00 |
| MAPLE7 | General Petroleum | 678.00 | 0.00 | 0.00 |
| WESTB1U-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| WESTB6 | Kul P Gouli | 7,951.77 | 0.00 | 0.00 |
| AIRPO 1U | NYS Department of | 0.00 | 0.00 | 0.00 |
| AIRPO 1U-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| AIRPO 1U-3 | NYS Department of | 0.00 | 0.00 | 0.00 |
| AIRPO 1U-4 | NYS Department of | 1,045.05 | 0.00 | 0.00 |
| AIRPO 4 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| AIRPO 5 | Absolute Control HVAC Corp | 1,822.54 | 0.00 | 0.00 |
| AIRPO 6 | Long Island Signs & Lighting Corp. | 1,278.33 | 0.00 | 0.00 |
| AIRPO 7 | Metro Franchising | 64,913.32 | 0.00 | 0.00 |
| AIRPO23 | General Petroleum | 685.00 | 0.00 | 0.00 |
| AIRPO25 | National Union Fire Ins Co of Pittsburgh PA | 0.00 | 0.00 | 0.00 |
| AIRPO28 | All American Hardware | 557.53 | 0.00 | 0.00 |
| AIRPO29 | American InfoSource LP as agent for | 92.53 | 0.00 | 0.00 |
| AIRPO30 | Cumberland Farms, Inc. and Gulf Oil L.P. | 145,128.00 | 0.00 | 0.00 |
| AIRPO31U | Sohail Muhammad | 144,879.16 | 0.00 | 0.00 |
| BOHEM 2 | NYS Department of Labor | 0.00 | 0.00 | 0.00 |
| BOHEM 3 | Ram Kumar Dhakal | 10,047.44 | 0.00 | 0.00 |
| BOHEM 4 | General Petroleum | 298.00 | 0.00 | 0.00 |
| BOHEM 5 | Beverage Works | 1,155.00 | 0.00 | 0.00 |
| BOHEM 7 | PSEG Long Island | 2,863.04 | 0.00 | 0.00 |
| BOHEM 9 | Clare Rose, Inc. | 852.25 | 0.00 | 0.00 |
| BOHEM10 | Garber Brothers Inc | 0.00 | 0.00 | 0.00 |
| BOHEM11U | Rham Kumar Dhakal | 20,278.54 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| BOHEM12U | Internal Revenue Service | 100.00 | 0.00 | 0.00 |
| BRENT 1U | NYS Department of | 0.00 | 0.00 | 0.00 |
| BRENT 1U-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| BRENT 1U-3 | NYS Department of | 0.00 | 0.00 | 0.00 |
| BRENT 1U-4 | NYS Department of | 94.39 | 0.00 | 0.00 |
| BRENT 3 | A-Expert Extermination | 550.26 | 0.00 | 0.00 |
| BRENT 4 | NYS Department of Labor | 0.00 | 0.00 | 0.00 |
| BRENT 5 | Long Island Signs & Lighting Corp. | 7,393.33 | 0.00 | 0.00 |
| BRENT 8 | General Petroleum Supplies, Inc. | 2,419.00 | 0.00 | 0.00 |
| BRENT15 | All American Hardware | 831.85 | 0.00 | 0.00 |
| BRENT16 | Cumberland Farms, Inc. and Gulf Oil L.P. | 176,297.00 | 0.00 | 0.00 |
| BRENT17U | Shiva Baniya | 79,537.99 | 0.00 | 0.00 |
| BRENT18 | PSEG Long Island | 4,642.60 | 0.00 | 0.00 |
| BRENT19U | Prabin Gautam | 86,479.36 | 0.00 | 0.00 |
| BRENT20U | Rajendra Khadka | 79,490.00 | 0.00 | 0.00 |
| BRENT21 | Sujay Sinha | 14,931.69 | 0.00 | 0.00 |
| BRENT24 | PSEG Long Island | 14,945.54 | 0.00 | 0.00 |
| BRENT25 | Babylon Ice | 656.25 | 0.00 | 0.00 |
| CENTE 2 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| CENTE 4U | Kumar P Sharma | 0.00 | 0.00 | 0.00 |
| CENTE 4U-2 | Kumar P Sharma | 169,354.27 | 0.00 | 0.00 |
| CENTE 5U | Santosh Sharma | 0.00 | 0.00 | 0.00 |
| CENTE 5U-2 | Santosh Sharma | 64,130.60 | 0.00 | 0.00 |
| CENTE 6 | General Petroleum | 2,318.00 | 0.00 | 0.00 |
| CENTE 7U | Craig Giardini and Tracey Giardini dba Craig's Car | 6,381.00 | 0.00 | 0.00 |
| CENTE 9 | PSEG Long Island | 2,992.90 | 0.00 | 0.00 |
| CENTE10U | Pasang Lama | 72,066.00 | 0.00 | 0.00 |
| CENTE14 | Garber Bros Inc | 0.00 | 0.00 | 0.00 |
| CORAM 2 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| CORAM 3 | General Petroleum | 149.00 | 0.00 | 0.00 |
| CORAM 5U | NYS Department of | 0.00 | 0.00 | 0.00 |
| CORAM 6 | PSEG Long Island | 5,164.79 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| CORAM 8 | Clare Rose, Inc. | 497.90 | 0.00 | 0.00 |
| CORAM 9 | Garber Bros Inc | 0.00 | 0.00 | 0.00 |
| CORAM10U | Vijay Kumar | 81,873.60 | 0.00 | 0.00 |
| CORAM11U | Internal Revenue Service | 100.00 | 0.00 | 0.00 |
| HAUPP 2 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| HAUPP 3 | Kapil Kumar Barai | 7,259.00 | 0.00 | 0.00 |
| HAUPP 4 | General Petroleum | 3,829.00 | 0.00 | 0.00 |
| HAUPP 5 | Beverage Works | 2,796.00 | 0.00 | 0.00 |
| HAUPP 6U | NYS Department of | 176.34 | 0.00 | 0.00 |
| HAUPP 7 | PSEG Long Island | 5,969.94 | 0.00 | 0.00 |
| HAUPP 9 | NuCO2 | 331.96 | 0.00 | 0.00 |
| HAUPP10 | Garber Bros Inc | 0.00 | 0.00 | 0.00 |
| HAUPP11U | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| HAUPP11U- | Internal Revenue Service | 10.73 | 0.00 | 0.00 |
| ISLAN 1U | NYS Department of | 0.00 | 0.00 | 0.00 |
| ISLAN 1U-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| ISLAN 1U-3 | NYS Department of | 250.00 | 0.00 | 0.00 |
| ISLAN 3 | A-Expert Extermination & Termite Control Inc | 548.55 | 0.00 | 0.00 |
| ISLAN 4 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| ISLAN 5 | Long Island Signs & Lighting Corp. | 3,963.33 | 0.00 | 0.00 |
| ISLAN 7 | Pond Paradise Landscaping | 19,980.05 | 0.00 | 0.00 |
| ISLAN 9 | General Petroleum Supplies, Inc. | 1,122.00 | 0.00 | 0.00 |
| ISLAN15 | Cumberland Farms, Inc. and Gulf Oil L.P. | 100,904.00 | 0.00 | 0.00 |
| ISLAN16 | PSEG Long Island | 9,619.72 | 0.00 | 0.00 |
| ISLAN17U | Pasang Lama | 72,066.00 | 0.00 | 0.00 |
| ISLAN18U | Angnima Sherpa | 31,829.00 | 0.00 | 0.00 |
| ISLAN19 | National Grid | 900.65 | 0.00 | 0.00 |
| ISLAN21 | Clare Rose, Inc. | 2,464.15 | 0.00 | 0.00 |
| ISLAN23 | PSEG Long Island | 14,920.56 | 0.00 | 0.00 |
| ISLAN24 | National Grid | 1,792.84 | 0.00 | 0.00 |
| ISLAN25 | Babylon Ice | 137.50 | 0.00 | 0.00 |
| ISLIP 1U | NYS DEPT OF TAX & FINANCE | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ISLIP 1U-2 | NYS DEPT OF TAX & FINANCE | 0.00 | 0.00 | 0.00 |
| ISLIP 1U-3 | NYS DEPT OF TAX & FINANCE | 0.00 | 0.00 | 0.00 |
| ISLIP 1U-4 | NYS DEPT OF TAX & FINANCE | 187.53 | 0.00 | 0.00 |
| ISLIP 3 | A-Expert Extermination & Termite Control Inc | 510.73 | 0.00 | 0.00 |
| ISLIP 4 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| ISLIP 5 | Absolute Control HVAC Corp | 688.69 | 0.00 | 0.00 |
| ISLIP 6 | Long Island Signs & Lighting Corp. | 5,080.33 | 0.00 | 0.00 |
| ISLIP 8 | Chandriswor Kandel | 10,145.64 | 0.00 | 0.00 |
| ISLIP 9 | General Petroleum | 980.00 | 0.00 | 0.00 |
| ISLIP15 | Cumberland Farms, Inc. and Gulf Oil L.P. | 102,033.00 | 0.00 | 0.00 |
| ISLIP16 | PSEG Long Island | 12,945.09 | 0.00 | 0.00 |
| ISLIP17U | Sohail Muhammad | 144,879.16 | 0.00 | 0.00 |
| ISLIP18U | Prabin Gautam | 86,479.36 | 0.00 | 0.00 |
| ISLIP19U | Chandriswor Kandel | 20,519.00 | 0.00 | 0.00 |
| ISLIP21 | Clare Rose, Inc. | 916.65 | 0.00 | 0.00 |
| ISLIP23 | PSEG Long Island | 12,945.09 | 0.00 | 0.00 |
| ISLIP24 | Babylon Ice | 181.25 | 0.00 | 0.00 |
| MAPLE 3 | NYS Department of Labor | 0.00 | 0.00 | 0.00 |
| MAPLE 4 | A-Expert Extermination | 509.89 | 0.00 | 0.00 |
| MAPLE 5 | Long Island Signs & Lighting Corp. | 6,588.33 | 0.00 | 0.00 |
| MAPLE12 | Sunoco, Inc. (R&M) | 232,801.84 | 0.00 | 0.00 |
| MAPLE13 | PSEG Long Island | 1,954.42 | 0.00 | 0.00 |
| MAPLE14 | Sujay Sinha | 14,931.69 | 0.00 | 0.00 |
| MAPLE18 | Clare Rose, Inc. | 808.11 | 0.00 | 0.00 |
| MAPLE19 | PSEG Long island | 3,800.21 | 0.00 | 0.00 |
| MAPLE20 | Island Pump & Tank | 186.02 | 0.00 | 0.00 |
| MEDFO 1U | NYS Department of | 0.00 | 0.00 | 0.00 |
| MEDFO 1U-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| MEDFO 1U-3 | NYS Department of | 0.00 | 0.00 | 0.00 |
| MEDFO 1U-4 | NYS Department of | 0.00 | 0.00 | 0.00 |
| MEDFO 1U-5 | NYS Department of | 6,987.33 | 0.00 | 0.00 |
| MEDFO 3 | NYS Department of Labor | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| MEDFO 4 | A-Expert Extermination & Termite Control Inc | 1,060.03 | 0.00 | 0.00 |
| MEDFO 5 | Absolute Control | 276.99 | 0.00 | 0.00 |
| MEDFO 6 | Long Island Signs & Lighting Corp. | 6,378.33 | 0.00 | 0.00 |
| MEDFO 7 | Virg Singh Satbir | 8,573.00 | 0.00 | 0.00 |
| MEDFO 8U | Sohail Muhammad | 0.00 | 0.00 | 0.00 |
| MEDFO 8U-2 | Sohail Muhammad | 144,879.16 | 0.00 | 0.00 |
| MEDFO 9 | Metro Franchising | 36,242.22 | 0.00 | 0.00 |
| MEDFO11 | General Petroleum | 2,663.00 | 0.00 | 0.00 |
| MEDFO18U | Frank Keshtgar | 405,436.00 | 0.00 | 0.00 |
| MEDFO19U | Chitra Khatri | 11,229.00 | 0.00 | 0.00 |
| MEDFO20U | Kanchha Lama | 105,452.68 | 0.00 | 0.00 |
| MEDFO21 | Raghubir Sherpa | 182,049.00 | 0.00 | 0.00 |
| MEDFO22U | Sanil Sikhrakar | 19,147.50 | 0.00 | 0.00 |
| MEDFO23U | Shiva Baniya | 79,537.99 | 0.00 | 0.00 |
| MEDFO24U | Sonam Gyalpo | 14,959.88 | 0.00 | 0.00 |
| MEDFO25 | Cumberland Farms, Inc. and Gulf Oil L.P. | 252,084.00 | 0.00 | 0.00 |
| MEDFO26 | PSEG Long Island | 11,736.45 | 0.00 | 0.00 |
| MEDFO27 | Harvinder Singh | 0.00 | 0.00 | 0.00 |
| MEDFO28U | Angnima Sherpa | 31,829.00 | 0.00 | 0.00 |
| MEDFO29U | Chandriswor Kandel | 20,519.00 | 0.00 | 0.00 |
| MEDFO30U | Dawa Sangpo | 52,180.00 | 0.00 | 0.00 |
| MEDFO31U | Gyanu Chand | 14,820.36 | 0.00 | 0.00 |
| MEDFO32U | Jang B. Pal | 42,843.50 | 0.00 | 0.00 |
| MEDFO33 | Jaya Bhandari | 55,931.00 | 0.00 | 0.00 |
| MEDFO34U | Rajendra Khadka | 79,490.00 | 0.00 | 0.00 |
| MEDFO35U | Ramesh Khadka | 11,532.00 | 0.00 | 0.00 |
| MEDFO36U | Yam B. Sunuwar | 676,230.24 | 0.00 | 0.00 |
| MEDFO37U | Prabin Gautam | 86,479.36 | 0.00 | 0.00 |
| MEDFO38U | Prabin Gautam | 86,479.36 | 0.00 | 0.00 |
| MEDFO39U | Pasang Lama | 72,066.00 | 0.00 | 0.00 |
| MEDFO40U | Pasang Lama | 72,066.00 | 0.00 | 0.00 |
| MEDFO41U | Sohail Muhammad | 144,879.16 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| MEDFO42U | Sohail Muhammad | 144,879.16 | 0.00 | 0.00 |
| MEDFO43U | Sohail Muhammad | 144,879.16 | 0.00 | 0.00 |
| MEDFO44U | Sohail Muhammad | 144,879.16 | 0.00 | 0.00 |
| MEDFO45U | Sohail Muhammad | 144,879.16 | 0.00 | 0.00 |
| MEDFO48 | PSEG Long Island | 14,463.40 | 0.00 | 0.00 |
| NORTH 2 | NYS Department of Labor | 0.00 | 0.00 | 0.00 |
| NORTH 3 | General Petroleum Supplies Inc | 1,717.00 | 0.00 | 0.00 |
| NORTH 5U | NYS Department of | 0.00 | 0.00 | 0.00 |
| NORTH 5U-2 | NYS Department of | 120.36 | 0.00 | 0.00 |
| NORTH 6 | PSEG Long Island | 958.97 | 0.00 | 0.00 |
| NORTH 8 | Garber Bros Inc | 0.00 | 0.00 | 0.00 |
| NORTH 9U | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| NORTH 9U-2 | Internal Revenue Service | 10.73 | 0.00 | 0.00 |
| OCEAN 1U | NYS Department of | 0.00 | 0.00 | 0.00 |
| OCEAN 1U-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| OCEAN 1U-3 | NYS Department of | 389.75 | 0.00 | 0.00 |
| OCEAN 3 | A-Expert Extermination & Termite Control Inc | 648.64 | 0.00 | 0.00 |
| OCEAN 4 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| OCEAN 5 | Long Island Signs & Lighting Corp. | 1,278.33 | 0.00 | 0.00 |
| OCEAN13 | General Petroleum | 0.00 | 0.00 | 0.00 |
| OCEAN13 -2 | General Petroleum | 3,945.00 | 0.00 | 0.00 |
| OCEAN15 | Granite State Ins Co and Certain Other | 4,320.00 | 0.00 | 0.00 |
| OCEAN17 | Cumberland Farms, Inc. and Gulf Oil L.P. | 72,912.00 | 0.00 | 0.00 |
| OCEAN18 | PSEG Long Island | 4,556.04 | 0.00 | 0.00 |
| OCEAN19U | Sohail Muhammad | 144,879.16 | 0.00 | 0.00 |
| OCEAN20 | National Grid | 600.88 | 0.00 | 0.00 |
| OCEAN22 | Clare Rose, Inc. | 1,797.40 | 0.00 | 0.00 |
| OCEAN25 | PSEG Long Island | 11,320.84 | 0.00 | 0.00 |
| PORT 2 | NYS Department of Labor | 0.00 | 0.00 | 0.00 |
| PORT 3 | Long Island Signs & Lighting Corp. | 32,796.33 | 0.00 | 0.00 |
| PORT 5 | General Petroleum Supplies, Inc. | 0.00 | 0.00 | 0.00 |
| PORT 5 -2 | General Petroleum Supplies, Inc. | 3,003.00 | 0.00 | 0.00 |

| PORT  8U | Internal Revenue Service | 7,500.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| PORT 10 | Warex | 9,988.43 | 0.00 | 0.00 |
| PORT 11U | Kanchha Lama | 105,452.68 | 0.00 | 0.00 |
| PORT 12U | Pasang Lama | 72,066.00 | 0.00 | 0.00 |
| PORT 13U | Ramesh Khadka | 11,532.00 | 0.00 | 0.00 |
| PORT 17 | PSEG Long Island | 6,327.59 | 0.00 | 0.00 |
| PORT 18 | Island Pump & Tank | 9,141.98 | 0.00 | 0.00 |
| RONKO 1U | NYS Department of | 0.00 | 0.00 | 0.00 |
| RONKO | NYS Department of | 0.00 | 0.00 | 0.00 |
| RONKO | NYS Department of | 0.00 | 0.00 | 0.00 |
| RONKO | NYS Department of | 402.74 | 0.00 | 0.00 |
| RONKO 3 | A-Expert Extermination | 719.08 | 0.00 | 0.00 |
| RONKO 4 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| RONKO 5 | Absolute Control HVAC Corp | 789.70 | 0.00 | 0.00 |
| RONKO 6 | Absolute Control HVAC Corp | 456.23 | 0.00 | 0.00 |
| RONKO 7 | Long Island Signs & Lighting Corp. | 9,919.33 | 0.00 | 0.00 |
| RONKO 9 | Metro Franchising | 40,057.00 | 0.00 | 0.00 |
| RONKO11 | Suffolk County Water | 238.00 | 0.00 | 0.00 |
| RONKO12 | Universal Nutritional Products Inc. | 230.00 | 0.00 | 0.00 |
| RONKO13 | Universal Nutritional Products Inc. | 238.00 | 0.00 | 0.00 |
| RONKO14 | General Petroleum | 1,238.00 | 0.00 | 0.00 |
| RONKO18 | All American Hardware | 325.01 | 0.00 | 0.00 |
| RONKO19 | Cumberland Farms, Inc. and Gulf Oil L.P. | 55,058.00 | 0.00 | 0.00 |
| RONKO20 | Raghubir Sherpa | 182,049.00 | 0.00 | 0.00 |
| RONKO22 | Jaya Bhandari | 55,931.00 | 0.00 | 0.00 |
| RONKO24 | Sujay Sinha | 14,931.69 | 0.00 | 0.00 |
| RONKO26 | Clare Rose, Inc. | 2,313.00 | 0.00 | 0.00 |
| RONKO28 | PSEG Long Island | 5,337.78 | 0.00 | 0.00 |
| SMITH 2 | A-Expert Extermination & Termite Control Inc | 552.94 | 0.00 | 0.00 |
| SMITH 3 | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| SMITH 4 | Long Island Signs & Lighting Corp. | 1,278.33 | 0.00 | 0.00 |
| SMITH 5 | General Petroleum | 1,152.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| SMITH11 | All American Hardware | 702.16 | 0.00 | 0.00 |
| SMITH12 | Cumberland Farms, Inc. and Gulf Oil L.P. | 135,057.00 | 0.00 | 0.00 |
| SMITH13U | NYS Department of | 0.00 | 0.00 | 0.00 |
| SMITH13U-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| SMITH13U-3 | NYS Department of | 0.00 | 0.00 | 0.00 |
| SMITH13U-4 | NYS Department of | 174.76 | 0.00 | 0.00 |
| SMITH14 | Sujay Sinha | 14,931.69 | 0.00 | 0.00 |
| SMITH15 | Clare Rose, Inc. | 1,137.10 | 0.00 | 0.00 |
| VALLE 2 | NYS Department of Labor | 0.00 | 0.00 | 0.00 |
| VALLE 7 | General Petroleum | 715.00 | 0.00 | 0.00 |
| VALLE 8U | NYS Department of | 0.00 | 0.00 | 0.00 |
| VALLE 8U-2 | NYS Department of | 538.62 | 0.00 | 0.00 |
| VALLE 9 | PSEG Long Island | 1,737.78 | 0.00 | 0.00 |
| VALLE11 | Garber Bros Inc | 0.00 | 0.00 | 0.00 |
| VALLE12U | Internal Revenue Service | 100.00 | 0.00 | 0.00 |
| WESTB 1U | NYS Department of | 0.00 | 0.00 | 0.00 |
| WESTB 1U-3 | NYS Department of | 249.87 | 0.00 | 0.00 |
| WESTB 3 | A-Expert Extermination | 629.13 | 0.00 | 0.00 |
| WESTB 4 | NYS Department of Labor | 0.00 | 0.00 | 0.00 |
| WESTB 5 | Long Island Signs & Lighting Corp. | 1,278.33 | 0.00 | 0.00 |
| WESTB 7 | General Petroleum Supplies, Inc. | 268.00 | 0.00 | 0.00 |
| WESTB 9 | Kapil Phuyal | 7,143.76 | 0.00 | 0.00 |
| WESTB11 | Cumberland Farms, Inc. and Gulf Oil L.P. | 130,697.00 | 0.00 | 0.00 |
| WESTB12 | PSEG Long Island | 32,034.12 | 0.00 | 0.00 |
| WESTB13 | Sujay Sinha | 14,931.69 | 0.00 | 0.00 |
| WESTB16 | PSEG Long Island | 38,699.80 | 0.00 | 0.00 |
| WHEEL 1U | NYS Department of | 0.00 | 0.00 | 0.00 |
| WHEEL 1U-2 | NYS Department of | 0.00 | 0.00 | 0.00 |
| WHEEL 1U-3 | NYS Department of | 1,055.66 | 0.00 | 0.00 |
| WHEEL 3 | NYS Department of Labor | 0.00 | 0.00 | 0.00 |
| WHEEL 4 | A-Expert Extermination & Termite | 10,896.95 | 0.00 | 0.00 |
| WHEEL 5 | Alexis Andrade | 0.00 | 0.00 | 0.00 |
| WHEEL 7 | Absolute Control | 315.01 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| WHEEL 8 | Long Island Signs & Lighting Corp. | 2,503.33 | 0.00 | 0.00 |
| WHEEL10 | Metro Franchising | 67,321.63 | 0.00 | 0.00 |
| WHEEL13U | Gyanu Chand | 0.00 | 0.00 | 0.00 |
| WHEEL13U- | Gyanu Chand | 14,820.36 | 0.00 | 0.00 |
| WHEEL14 | Jang Bahadur Pal | 6,957.00 | 0.00 | 0.00 |
| WHEEL19 | Universal Nutritional Products Inc. | 230.00 | 0.00 | 0.00 |
| WHEEL20 | General Petroleum | 4,436.00 | 0.00 | 0.00 |
| WHEEL25 | All American Hardware | 1,365.01 | 0.00 | 0.00 |
| WHEEL26 | Cumberland Farms, Inc. and Gulf Oil L.P. | 121,115.00 | 0.00 | 0.00 |
| WHEEL27 | PSEG Long Island | 27,651.10 | 0.00 | 0.00 |
| WHEEL28U | Sohail Muhammad | 144,879.16 | 0.00 | 0.00 |
| WHEEL29U | Jang Bahadur Pal | 42,843.50 | 0.00 | 0.00 |
| WHEEL30 | National Grid | 201.98 | 0.00 | 0.00 |
| WHEEL33 | PSEG Long Island | 27,651.10 | 0.00 | 0.00 |
| WHEEL34 | Babylon Ice | 437.50 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $              0.00

Remaining balance: $              0.00

Tardily filed claims of general (unsecured) creditors totaling $ 17,098.69 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| BOHEM15 | Babylon Ice | 125.00 | 0.00 | 0.00 |
| HAUPP12 | Elite Cellular | 1,842.00 | 0.00 | 0.00 |
| HAUPP14 | Babylon Ice | 200.00 | 0.00 | 0.00 |
| RONKO30 | Sujay Sinha | 14,931.69 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $              0.00

Remaining balance: $              0.00

   Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims
ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid
*pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid
in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent,
plus interest (if applicable).

   Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims
ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

**UST Form 101-7-TFR (05/1/2011)**