# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF NEW YORK

In re: A & B MART & SERVICE, INC.      §   Case No. 8-15-70118-AST

§

§

Debtor(s)      §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROBERT PRYOR , TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $938,733.00              Assets Exempt: N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $2,594,808.18      Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $1,070,923.54

3) Total gross receipts of $ 3,729,802.17 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 66,500.00 (see **Exhibit 2**), yielded net receipts of $3,663,302.17 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $6,609,750.00 | $155,696,925.08 | $153,221,616.12 | $2,131,035.71 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,106,674.62 | 1,106,674.62 | 973,525.55 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 101,650.15 | 104,872.99 | 97,397.99 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 9,060.94 | 1,961,454.86 | 1,298,036.99 | 463,772.47 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 141,667.25 | 7,741,977.16 | 7,302,765.16 | 0.00 |
| **TOTAL DISBURSEMENTS** | $6,760,478.19 | $166,608,681.87 | $163,033,965.88 | $3,665,731.72 |

4) This case was originally filed under Chapter 7 on January 13, 2015. The case was pending for 57 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _10/15/2019_____ By: _/s/ROBERT PRYOR , TRUSTEE_____
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

## EXHIBIT 1 — GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2nd bid on Franchise Agreement with associated l | 1180-000 | 4,000.00 |
| Check was originally deposited in to Valley Stre | 1180-000 | 22,500.00 |
| Kevin Luong Second Bid for Coram Asociates Corp | 1280-002 | -22,500.00 |
| Second Bid on Franchise with lease agreement for | 1180-000 | 25,000.00 |
| Second check for the first bid of the franchise | 1280-002 | 22,500.00 |
| THIS IS A SECOND BID FOR THE FRANCHISE AGREEMENT | 1180-000 | 15,000.00 |
| A&B TD Bank (Account ending 9598) | 1129-000 | 160.20 |
| A&B Potential Litigation/Recovery of Assets | 1249-000 | 5,000.00 |
| Bohemia TD Bank account ending in 4960 | 1129-000 | 2,535.35 |
| BohemiaFranchise Agreement with Associated Lease | 1290-000 | 100,000.00 |
| CentereachTDBank(account ending9580) | 1129-000 | 3,451.43 |
| CentereachRent | 1222-000 | 3,710.00 |
| CoramTDBank(Account ending9697) | 1129-000 | 417.76 |
| CoramFranchiseAgreement(with Associated Leae) | 1290-000 | 280,000.00 |
| HauppaugeTDBank(Accountending9176) | 1129-000 | 263.25 |
| HauppaugePossible Litigation/Recovery of Assets | 1249-000 | 7,500.00 |
| NorthportTDBank(Accountending(0397) | 1129-000 | 0.95 |
| Northport FranchiseAgreementwithAssociated Lease | 1280-000 | 100,000.00 |
| ValleyTDBank(Accountending0339) | 1129-000 | 216.51 |
| ValleyFranchise Agreement with Associated Lease | 1290-000 | 340,000.00 |
| PortTDBank(Accountending4316) | 1129-000 | 18,830.40 |
| Port        Assets of PortJeffDevGasStation | 1290-000 | 57,500.00 |
| MedfordTDBank(accountending4324) | 1122-000 | 9,700.55 |
| MedfordProceeds from sale of Debtor'sassets | 1290-000 | 92,894.40 |
| AirportTDBank(acct ending4423) | 1129-000 | 10,003.88 |
| Airport   Proceeds from sale of Debtor'sassets | 1290-000 | 142,539.53 |

| | | | |
|---|---|---|---:|
| Wheeler(Accountending4374) | | 1129-000 | 29,038.01 |
| Wheeler  Proceeds from sale of Debtor'sAssets | | 1290-000 | 146,418.06 |
| SmithtownTDBank(accountending4415) | | 1129-000 | 4,586.77 |
| SmithtownProceeds from sale of Debtor'sasetsw | | 1290-000 | 53,333.43 |
| BrentwoodTDBank(Accountending4332) | | 1129-000 | 16,136.49 |
| BrentwoodProceeds from sale of assets | | 1290-000 | 101,427.15 |
| RonkonkomaTDBAnk(Accountending4358) | | 1129-000 | 6,979.07 |
| Ronkonkoma  Proceeds from sale of debtor'sassets | | 1290-000 | 75,518.60 |
| IslandiaTDBank(Accountending4382) | | 1129-000 | 10,075.09 |
| Islandia  Proceeds from sale of Debtor's assets | | 1290-000 | 57,677.38 |
| Ocenaside(Accountending4431) | | 1129-000 | 5,396.47 |
| OcenasideProceeds from sale of Debtor's assets | | 1290-000 | 89,791.57 |
| IslipTDBAnk(Accountending4390) | | 1129-000 | 4,763.36 |
| IslipProceeds from slae of debtor'sassets | | 1290-000 | 63,184.88 |
| WestburyTDBAnk(Acountending4308) | | 1129-000 | 12,749.09 |
| WestburyProceedsfromsaleofDebtor'sassets | | 1290-000 | 22,639.50 |
| 303MapleSmithtownNY11787 (u) | | 1110-000 | 1,482,633.54 |
| CentereachFranchiseAgreement(withassociatedlease | | 1290-000 | 150,000.00 |
| PSEG Adversary Proceeding | | 1249-000 | 81,229.50 |
| Port Preference Action v Warex Terminals Corp | | 1241-000 | 37,500.00 |
| Metro Franchising Commisary Adversary Proceeding | | 1249-000 | 37,500.00 |
| **TOTAL GROSS RECEIPTS** | | | **$3,729,802.17** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---:|
| Kevin Luong | Return of Good Faith Deposit Bid | 8500-002 | 22,500.00 |
| Sudheer Kumar | Refund of Good Faith Deposit | 8500-002 | 4,000.00 |
| Rahul Nabe | Refund of Good Faith Deposit | 8500-002 | 25,000.00 |
| Rajesh Allahad | Return of Good Faith Deposit | 8500-002 | 15,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$66,500.00** |

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 303MA1 | New York Commercial Bank | 4110-000 | N/A | 3,776,948.59 | 3,776,948.59 | 0.00 |
| AIRPO 1S | NYS Department of | 4110-000 | N/A | 164,431.35 | 0.00 | 0.00 |
| AIRPO 1S-2 | NYS Department of | 4110-000 | N/A | 164,431.35 | 0.00 | 0.00 |
| AIRPO 1S-3 | NYS Department of | 4110-000 | N/A | 164,431.35 | 0.00 | 0.00 |
| AIRPO 1S-4 | NYS Department of | 4110-000 | N/A | 164,431.35 | 164,431.35 | 0.00 |
| AIRPO 2 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| AIRPO24 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 26,111.51 | 26,111.51 | 0.00 |
| AIRPO26 | Anheuser-Busch | 4110-000 | N/A | 2,261.41 | 2,261.41 | 0.00 |
| AIRPO27 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |
| BOHEM 1 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 23,500.00 |
| BOHEM 8 | Core-Mark Midcontinent | 4110-000 | N/A | 21,408.18 | 21,408.18 | 0.00 |
| BRENT 2 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| BRENT 9 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 45,632.14 | 45,632.14 | 0.00 |
| BRENT14 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |
| CENTE 1 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 34,500.00 |
| CENTE 8S | NYS Department of | 4110-000 | N/A | 39,571.88 | 0.00 | 0.00 |
| CENTE 8S-2 | NYS Department of | 4110-000 | N/A | 39,571.88 | 39,571.88 | 0.00 |
| CENTE11 | Core-Mark Midcontinent | 4110-000 | N/A | 16,140.36 | 16,140.36 | 0.00 |
| CORAM 1 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 64,400.00 |
| CORAM 5S | NYS Department of | 4110-000 | N/A | 51,045.46 | 0.00 | 0.00 |
| CORAM 7 | Core-Mark Midcontinent | 4110-000 | N/A | 30,182.02 | 30,182.02 | 0.00 |
| HAUPP 1 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| HAUPP 6S | NYS Department of | 4110-000 | N/A | 62,493.57 | 62,493.57 | 0.00 |
| HAUPP 8 | Core-Mark Midcontinent | 4110-000 | N/A | 45,732.75 | 45,732.75 | 0.00 |
| ISLAN 1S | NYS Department of | 4110-000 | N/A | 81,365.61 | 0.00 | 0.00 |
| ISLAN 1S-2 | NYS Department of | 4110-000 | N/A | 81,365.61 | 0.00 | 0.00 |
| ISLAN 1S-3 | NYS Department of | 4110-000 | N/A | 81,365.61 | 81,365.61 | 0.00 |
| ISLAN 2 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| ISLAN10 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 38,297.45 | 38,297.45 | 0.00 |
| ISLAN14 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ISLIP 1S | NYS DEPT OF TAX & FINANCE | 4110-000 | N/A | 149,616.82 | 0.00 | 0.00 |
| ISLIP 1S-2 | NYS DEPT OF TAX & FINANCE | 4110-000 | N/A | 149,616.82 | 0.00 | 0.00 |
| ISLIP 1S-3 | NYS DEPT OF TAX & FINANCE | 4110-000 | N/A | 149,616.82 | 0.00 | 0.00 |
| ISLIP 1S-4 | NYS DEPT OF TAX & FINANCE | 4110-000 | N/A | 149,616.82 | 149,616.82 | 0.00 |
| ISLIP 2 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| ISLIP10 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 24,468.83 | 24,468.83 | 0.00 |
| ISLIP14 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |
| MAPLE 1S | NYS Department of | 4110-000 | N/A | 35,886.71 | 0.00 | 0.00 |
| MAPLE 1S-2 | NYS Department of | 4110-000 | N/A | 35,886.71 | 0.00 | 0.00 |
| MAPLE 1S-3 | NYS Department of | 4110-000 | N/A | 35,886.71 | 35,886.71 | 0.00 |
| MAPLE 2 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| MAPLE 8 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 20,486.39 | 20,486.39 | 0.00 |
| MAPLE11 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |
| MEDFO 2 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| MEDFO12 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 34,149.70 | 34,149.70 | 0.00 |
| MEDFO17 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |
| MEDFO18S | Frank Keshtgar | 4110-S | N/A | 553,739.45 | 553,739.45 | 0.00 |
| NORTH 1 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 23,000.00 |
| NORTH 5S | NYS Department of | 4110-000 | N/A | 83,844.73 | 0.00 | 0.00 |
| NORTH 5S-2 | NYS Department of | 4110-000 | N/A | 83,844.73 | 83,844.73 | 0.00 |
| NORTH 7 | Core-Mark Midcontinent | 4110-000 | 9,750.00 | 9,663.50 | 9,663.50 | 0.00 |
| NOTFILED | Cullen & Dykman LLP | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| OCEAN 1S | NYS Department of | 4110-000 | N/A | 156,481.32 | 0.00 | 0.00 |
| OCEAN 1S-2 | NYS Department of | 4110-000 | N/A | 156,481.32 | 0.00 | 0.00 |
| OCEAN 1S-3 | NYS Department of | 4110-000 | N/A | 156,481.32 | 156,481.32 | 0.00 |
| OCEAN 2 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| OCEAN14 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 25,595.32 | 25,595.32 | 0.00 |
| OCEAN16 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |
| PORT 1 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| PORT 6 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 4,837.15 | 4,837.15 | 0.00 |
| PORT 9 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |
| RONKO 1S | NYS Department of | 4110-000 | N/A | 74,988.94 | 0.00 | 0.00 |
| RONKO 1S-2 | NYS Department of | 4110-000 | N/A | 74,988.94 | 0.00 | 0.00 |
| RONKO 1S-3 | NYS Department of | 4110-000 | N/A | 74,988.94 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| RONKO 1S-4 | NYS Department of | 4110-000 | N/A | 74,988.94 | 74,988.94 | 0.00 |
| RONKO 2 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| RONKO15 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 38,899.59 | 38,899.59 | 0.00 |
| RONKO17 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |
| SMITH 1 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| SMITH 6 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 35,428.15 | 35,428.15 | 0.00 |
| SMITH10 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |
| SMITH13S | NYS Department of | 4110-000 | N/A | 8,542.36 | 0.00 | 0.00 |
| SMITH13S-2 | NYS Department of | 4110-000 | N/A | 8,542.36 | 0.00 | 0.00 |
| SMITH13S-3 | NYS Department of | 4110-000 | N/A | 8,542.36 | 0.00 | 0.00 |
| SMITH13S-4 | NYS Department of | 4110-000 | N/A | 8,542.36 | 8,542.36 | 0.00 |
| VALLE 1 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 85,909.50 |
| VALLE 8S | NYS Department of | 4110-000 | N/A | 78,204.92 | 0.00 | 0.00 |
| VALLE 8S-2 | NYS Department of | 4110-000 | N/A | 78,204.92 | 78,204.92 | 0.00 |
| VALLE10 | Core-Mark Midcontinent | 4110-000 | N/A | 13,090.80 | 13,090.80 | 0.00 |
| WESTB 1S | NYS Department of | 4110-000 | N/A | 65,038.18 | 0.00 | 0.00 |
| WESTB 1S-2 | NYS Department of | 4110-000 | N/A | 65,038.18 | 0.00 | 0.00 |
| WESTB 1S-3 | NYS Department of | 4110-000 | N/A | 65,038.18 | 65,038.18 | 0.00 |
| WESTB 2 | New York Commercial Bank | 4110-000 | N/A | 6,482,893.94 | 6,482,893.94 | 0.00 |
| WESTB 8 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 43,821.63 | 43,821.63 | 0.00 |
| WESTB10 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |
| WHEEL 1S | NYS Department of | 4110-000 | N/A | 176,179.96 | 0.00 | 0.00 |
| WHEEL 1S-2 | NYS Department of | 4110-000 | N/A | 176,179.96 | 0.00 | 0.00 |
| WHEEL 1S-3 | NYS Department of | 4110-000 | N/A | 176,179.96 | 176,179.96 | 0.00 |
| WHEEL 2 | New York Commercial Bank | 4110-000 | 6,600,000.00 | 6,482,893.94 | 6,482,893.94 | 0.00 |
| WHEEL21 | Core-Mark Midcontinent, Inc. | 4110-000 | N/A | 69,970.00 | 69,970.00 | 0.00 |
| WHEEL24 | Garber Bros, Inc. | 4110-000 | N/A | 2,381,357.31 | 2,381,357.31 | 0.00 |
| | Cumberland Farms, Inc | 4110-000 | N/A | 154,581.00 | 154,581.00 | 154,581.00 |
| | Cumberland Farms Inc. | 4110-000 | N/A | 140,000.00 | 140,000.00 | 140,000.00 |
| | Cumberland Farms Inc. | 4110-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |
| | Cumberland Farms Inc. | 4110-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |
| | Cumberland Farms Inc. | 4110-000 | N/A | 75,000.00 | 75,000.00 | 75,000.00 |
| | Metropolitan Abstract Corp. | 4120-000 | N/A | 60,225.56 | 60,225.56 | 60,225.56 |
| | New York Commercial Bank | 4110-000 | N/A | 1,369,919.65 | 1,369,919.65 | 1,369,919.65 |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL SECURED CLAIMS** | | | $6,609,750.00 | $155,696,925.08 | $153,221,616.12 | $2,131,035.71 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - ROBERT PRYOR , TRUSTEE | 2100-000 | N/A | 133,149.07 | 133,149.07 | 0.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk | 2700-000 | N/A | 4,200.00 | 4,200.00 | 4,200.00 |
| Other - Gary Lampert, CPA | 3420-000 | N/A | 5,219.29 | 5,219.29 | 5,219.29 |
| Accountant for Trustee Fees (Trustee Firm) - Gary Lampert, CPA | 3310-000 | N/A | 182,360.20 | 182,360.20 | 182,360.20 |
| Attorney for Trustee Expenses (Trustee Firm) - PRYOR & MANDELUP, L.L.P. | 3120-000 | N/A | 23,485.87 | 23,485.87 | 23,485.87 |
| Attorney for Trustee Fees (Trustee Firm) - PRYOR & MANDELUP, L.L.P. | 3110-000 | N/A | 482,407.05 | 482,407.05 | 482,407.05 |
| Other - Clerk of the Court - Technic Motor Auto Repair Corporation | 2990-001 | N/A | 12,000.00 | 12,000.00 | 12,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 0.05 | 0.05 | 0.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - NYS Corporation Tax | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - NYS Corporation Tax | 2820-000 | N/A | 104.00 | 104.00 | 104.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,899.19 | 1,899.19 | 1,899.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,964.29 | 1,964.29 | 1,964.29 |
| Auctioneer for Trustee Fees (including buyers premiums) - Keen-Summit Partners | 3610-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| Auctioneer for Trustee Expenses - Keen-Summit Partners LLC | 3620-000 | N/A | 4,984.79 | 4,984.79 | 4,984.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,160.50 | 2,160.50 | 2,160.50 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 408.57 | 408.57 | 408.57 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 2,014.29 | 2,014.29 | 2,014.29 |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,177.06 | 2,177.06 | 2,177.06 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,933.69 | 1,933.69 | 1,933.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,137.44 | 2,137.44 | 2,137.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,929.17 | 1,929.17 | 1,929.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,275.99 | 2,275.99 | 2,275.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,065.80 | 2,065.80 | 2,065.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,994.07 | 1,994.07 | 1,994.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,266.15 | 2,266.15 | 2,266.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,988.15 | 1,988.15 | 1,988.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,190.77 | 2,190.77 | 2,190.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,050.69 | 2,050.69 | 2,050.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,979.49 | 1,979.49 | 1,979.49 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 542.87 | 542.87 | 542.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,248.84 | 2,248.84 | 2,248.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,904.82 | 1,904.82 | 1,904.82 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,038.14 | 2,038.14 | 2,038.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,967.37 | 1,967.37 | 1,967.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,235.81 | 2,235.81 | 2,235.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,961.53 | 1,961.53 | 1,961.53 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,161.42 | 2,161.42 | 2,161.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,090.64 | 2,090.64 | 2,090.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,077.43 | 1,077.43 | 1,077.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,268.86 | 1,268.86 | 1,268.86 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 609.61 | 609.61 | 609.61 |
| Trustee Compensation – Robert Pryor, Trustee | 2100-000 | N/A | 133,149.07 | 133,149.07 | 133,149.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 61.72 | 61.72 | 61.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 36.52 | 36.52 | 36.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 111.23 | 111.23 | 111.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 129.77 | 129.77 | 129.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 28.56 | 28.56 | 28.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 113.41 | 113.41 | 113.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 75.50 | 75.50 | 75.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 232.20 | 232.20 | 232.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 257.72 | 257.72 | 257.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 94.95 | 94.95 | 94.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 19.49 | 19.49 | 19.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.22 | 17.22 | 17.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 33.59 | 33.59 | 33.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 73.21 | 73.21 | 73.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 55.39 | 55.39 | 55.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 19.68 | 19.68 | 19.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 28.19 | 28.19 | 28.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 33.67 | 33.67 | 33.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 34.86 | 34.86 | 34.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 23.46 | 23.46 | 23.46 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 21.35 | 21.35 | 21.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 38.13 | 38.13 | 38.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 53.90 | 53.90 | 53.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 37.34 | 37.34 | 37.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.44 | 26.44 | 26.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 22.62 | 22.62 | 22.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 141.62 | 141.62 | 141.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 72.94 | 72.94 | 72.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 263.25 | 263.25 | 263.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 49.98 | 49.98 | 49.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 85.32 | 85.32 | 85.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 122.79 | 122.79 | 122.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 142.40 | 142.40 | 142.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 153.35 | 153.35 | 153.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.68 | 100.68 | 100.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 99.88 | 99.88 | 99.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 175.69 | 175.69 | 175.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 229.93 | 229.93 | 229.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 41.15 | 41.15 | 41.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 27.08 | 27.08 | 27.08 |
| Auctioneer for Trustee Fees (including buyers premiums) – Keen-Summit Partners | 3610-000 | N/A | 13,600.00 | 13,600.00 | 13,600.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – Keen-Sumit Partners LLC | 3610-000 | N/A | 11,200.00 | 11,200.00 | 11,200.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – Keen-Summit Partners | 3610-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – Keen-Summit Partners | 3610-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – Keen-Summit Partners | 3610-000 | N/A | 6,000.00 | 6,000.00 | 6,000.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 64.75 | 64.75 | 64.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 39.86 | 39.86 | 39.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 138.13 | 138.13 | 138.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 103.48 | 103.48 | 103.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 251.04 | 251.04 | 251.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 49.95 | 49.95 | 49.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 82.29 | 82.29 | 82.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 117.57 | 117.57 | 117.57 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 135.79 | 135.79 | 135.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 146.43 | 146.43 | 146.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 96.69 | 96.69 | 96.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 96.41 | 96.41 | 96.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 167.92 | 167.92 | 167.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 218.13 | 218.13 | 218.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 37.17 | 37.17 | 37.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 27.04 | 27.04 | 27.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 57.50 | 57.50 | 57.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.93 | 35.93 | 35.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 118.83 | 118.83 | 118.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 89.25 | 89.25 | 89.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 243.16 | 243.16 | 243.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 49.05 | 49.05 | 49.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 80.27 | 80.27 | 80.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 114.32 | 114.32 | 114.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 131.91 | 131.91 | 131.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 142.18 | 142.18 | 142.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 94.16 | 94.16 | 94.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.89 | 93.89 | 93.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 162.93 | 162.93 | 162.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 211.39 | 211.39 | 211.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 31.62 | 31.62 | 31.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.10 | 26.10 | 26.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 65.35 | 65.35 | 65.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 40.83 | 40.83 | 40.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 135.05 | 135.05 | 135.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 101.43 | 101.43 | 101.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 276.34 | 276.34 | 276.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 55.74 | 55.74 | 55.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 91.22 | 91.22 | 91.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 129.93 | 129.93 | 129.93 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 149.91 | 149.91 | 149.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 161.58 | 161.58 | 161.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 107.01 | 107.01 | 107.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 106.71 | 106.71 | 106.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 185.15 | 185.15 | 185.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 240.24 | 240.24 | 240.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.93 | 35.93 | 35.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 29.66 | 29.66 | 29.66 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 41.74 | 41.74 | 41.74 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 71.38 | 71.38 | 71.38 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 23.57 | 23.57 | 23.57 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 47.83 | 47.83 | 47.83 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 7.66 | 7.66 | 7.66 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 33.56 | 33.56 | 33.56 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 27.57 | 27.57 | 27.57 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 38.73 | 38.73 | 38.73 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 27.64 | 27.64 | 27.64 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 14.40 | 14.40 | 14.40 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 62.06 | 62.06 | 62.06 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 10.55 | 10.55 | 10.55 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 16.88 | 16.88 | 16.88 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 26.20 | 26.20 | 26.20 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 0.10 | 0.10 | 0.10 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 9.28 | 9.28 | 9.28 |
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 34.88 | 34.88 | 34.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 57.17 | 57.17 | 57.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.72 | 35.72 | 35.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 118.14 | 118.14 | 118.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 88.73 | 88.73 | 88.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 241.74 | 241.74 | 241.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 48.76 | 48.76 | 48.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 79.80 | 79.80 | 79.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 113.66 | 113.66 | 113.66 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 131.14 | 131.14 | 131.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 141.35 | 141.35 | 141.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.61 | 93.61 | 93.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.35 | 93.35 | 93.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 161.97 | 161.97 | 161.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 210.16 | 210.16 | 210.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 31.43 | 31.43 | 31.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.95 | 25.95 | 25.95 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Northport Enterprises Inc. | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Islip Development Corp | 2820-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 57.07 | 57.07 | 57.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.66 | 35.66 | 35.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 117.94 | 117.94 | 117.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 88.58 | 88.58 | 88.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 241.34 | 241.34 | 241.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 48.68 | 48.68 | 48.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 79.67 | 79.67 | 79.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 113.47 | 113.47 | 113.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 130.92 | 130.92 | 130.92 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 141.11 | 141.11 | 141.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.46 | 93.46 | 93.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 93.19 | 93.19 | 93.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 161.70 | 161.70 | 161.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 209.81 | 209.81 | 209.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 31.38 | 31.38 | 31.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 56.15 | 56.15 | 56.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 64.80 | 64.80 | 64.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 40.47 | 40.47 | 40.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 133.81 | 133.81 | 133.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.45 | 100.45 | 100.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 274.28 | 274.28 | 274.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 55.26 | 55.26 | 55.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 90.32 | 90.32 | 90.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 128.57 | 128.57 | 128.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 148.41 | 148.41 | 148.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 159.99 | 159.99 | 159.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 105.99 | 105.99 | 105.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 105.69 | 105.69 | 105.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 183.39 | 183.39 | 183.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 238.06 | 238.06 | 238.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.60 | 35.60 | 35.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 120.09 | 120.09 | 120.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 56.83 | 56.83 | 56.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.49 | 35.49 | 35.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 117.35 | 117.35 | 117.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 88.08 | 88.08 | 88.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 240.62 | 240.62 | 240.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 48.47 | 48.47 | 48.47 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 79.19 | 79.19 | 79.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 112.72 | 112.72 | 112.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 130.12 | 130.12 | 130.12 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 140.28 | 140.28 | 140.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 92.94 | 92.94 | 92.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 92.67 | 92.67 | 92.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 160.81 | 160.81 | 160.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 208.77 | 208.77 | 208.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 31.22 | 31.22 | 31.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 56.75 | 56.75 | 56.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.44 | 35.44 | 35.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 117.19 | 117.19 | 117.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 87.95 | 87.95 | 87.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 240.29 | 240.29 | 240.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 48.40 | 48.40 | 48.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 79.08 | 79.08 | 79.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 112.56 | 112.56 | 112.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 129.94 | 129.94 | 129.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 140.09 | 140.09 | 140.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 92.81 | 92.81 | 92.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 92.55 | 92.55 | 92.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 160.59 | 160.59 | 160.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 208.48 | 208.48 | 208.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 31.17 | 31.17 | 31.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 105.21 | 105.21 | 105.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 64.50 | 64.50 | 64.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 40.27 | 40.27 | 40.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 133.18 | 133.18 | 133.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 99.96 | 99.96 | 99.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 273.09 | 273.09 | 273.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 55.00 | 55.00 | 55.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 89.87 | 89.87 | 89.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 127.93 | 127.93 | 127.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 147.68 | 147.68 | 147.68 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 159.21 | 159.21 | 159.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 105.48 | 105.48 | 105.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 105.18 | 105.18 | 105.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 182.51 | 182.51 | 182.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 236.94 | 236.94 | 236.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.43 | 35.43 | 35.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 119.57 | 119.57 | 119.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 56.59 | 56.59 | 56.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 35.33 | 35.33 | 35.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 116.84 | 116.84 | 116.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 87.69 | 87.69 | 87.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 239.58 | 239.58 | 239.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 48.25 | 48.25 | 48.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 78.84 | 78.84 | 78.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 112.23 | 112.23 | 112.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 129.56 | 129.56 | 129.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 139.67 | 139.67 | 139.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 92.53 | 92.53 | 92.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 92.27 | 92.27 | 92.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 160.11 | 160.11 | 160.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 207.87 | 207.87 | 207.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 31.08 | 31.08 | 31.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,143.61 | 1,143.61 | 1,143.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 104.90 | 104.90 | 104.90 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,106,674.62 | $1,106,674.62 | $973,525.55 |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NYS Employment Contributions and Taxes | 6950-000 | N/A | 0.00 | 1,685.14 | 1,685.14 |
| INTERNAL REVENUE SERVICE | 6950-000 | N/A | 0.00 | 610.87 | 610.87 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | 6950-000 | N/A | 0.00 | 610.87 | 610.87 |
| INTERNAL REVENUE SERVICE | 6950-000 | N/A | 0.00 | 2,611.97 | 2,611.97 |
| INTERNAL REVENUE SERVICE | 6950-000 | N/A | 0.00 | 2,611.97 | 2,611.97 |
| INTERNAL REVENUE SERVICE | 6950-000 | N/A | 0.00 | 4,212.83 | 4,212.83 |
| Federal Unemployment Tax | 6820-000 | N/A | 252.77 | 252.77 | 252.77 |
| State Unemployment Tax | 6820-000 | N/A | 1,516.62 | 1,516.62 | 1,516.62 |
| Pasang Lama | 6950-000 | N/A | 4,106.91 | 3,217.76 | 3,217.76 |
| Prabin Gautam | 6950-000 | N/A | 3,240.00 | 2,538.54 | 2,538.54 |
| Chandriswor Kande | 6950-000 | N/A | 3,877.86 | 3,038.30 | 3,038.30 |
| Rajendra Khadka | 6950-000 | N/A | 4,175.91 | 3,271.82 | 3,271.82 |
| Yam B. Sunuwar | 6950-000 | N/A | 4,175.91 | 3,271.82 | 3,271.82 |
| Angnima Sherpa | 6950-000 | N/A | 4,341.72 | 3,401.74 | 3,401.74 |
| Shiva Baniya | 6950-000 | N/A | 3,334.84 | 2,612.85 | 2,612.85 |
| Karma Sherpa | 6950-000 | N/A | 2,770.00 | 2,170.29 | 2,170.29 |
| United States Trustee EDNY | 6101-000 | N/A | 650.00 | 650.00 | 0.00 |
| Hari Bahadu Singh Thapa | 6950-000 | N/A | 2,342.00 | 1,834.96 | 1,834.96 |
| Gyanal Thapa | 6950-000 | N/A | 2,342.00 | 1,834.96 | 1,834.96 |
| United States Trustee EDNY | 6101-000 | N/A | 325.00 | 325.00 | 0.00 |
| Macco & Stern, LLP | 6700-000 | N/A | 4,282.93 | 4,282.93 | 4,282.93 |
| United States Trustee EDNY | 6101-000 | N/A | 650.00 | 650.00 | 0.00 |
| Macco & Stern, LLP | 6700-000 | N/A | 4,693.43 | 4,693.43 | 4,693.43 |
| United States Trustee EDNY | 6101-000 | N/A | 650.00 | 650.00 | 0.00 |
| Macco & Stern, LLP | 6700-000 | N/A | 3,466.43 | 3,466.43 | 3,466.43 |
| United States Trustee EDNY | 6101-000 | N/A | 650.00 | 650.00 | 0.00 |
| Macco & Stern, LLP | 6700-000 | N/A | 3,734.93 | 3,734.93 | 3,734.93 |
| New York State Department of Taxation and Finance | 6990-000 | N/A | 2,588.87 | 2,588.87 | 2,588.87 |
| United States Trustee EDNY | 6101-000 | N/A | 650.00 | 650.00 | 0.00 |
| Ramesh Khadka | 6950-000 | N/A | 3,026.29 | 2,371.10 | 2,371.10 |
| United States Trustee EDNY | 6101-000 | N/A | 650.00 | 650.00 | 0.00 |
| Macco & Stern, LLP | 6700-000 | N/A | 4,275.43 | 4,275.43 | 4,275.43 |
| United States Trustee EDNY | 6101-000 | N/A | 650.00 | 650.00 | 0.00 |
| Macco & Stern, LLP | 6700-000 | N/A | 3,947.93 | 3,947.93 | 3,947.93 |
| Dawa Sangpo | 6950-000 | N/A | 4,394.92 | 3,443.41 | 3,443.41 |
| United States Trustee EDNY | 6101-000 | N/A | 650.00 | 650.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Claimant | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Macco & Stern, LLP | 6700-000 | N/A | 3,682.43 | 3,682.43 | 3,682.43 |
| United States Trustee EDNY | 6101-000 | N/A | 650.00 | 650.00 | 0.00 |
| Macco & Stern, LLP | 6700-000 | N/A | 3,654.93 | 3,654.93 | 3,654.93 |
| New York Department of Taxation and Finance | 6990-000 | N/A | 129.73 | 129.73 | 129.73 |
| United States Trustee EDNY | 6101-000 | N/A | 650.00 | 650.00 | 0.00 |
| Macco & Stern, LLP | 6700-000 | N/A | 4,297.43 | 4,297.43 | 4,297.43 |
| United States Trustee EDNY | 6101-000 | N/A | 650.00 | 650.00 | 0.00 |
| Macco & Stern, LLP | 6700-000 | N/A | 4,047.93 | 4,047.93 | 4,047.93 |
| United States Trustee EDNY | 6101-000 | N/A | 7,475.00 | 7,475.00 | 7,475.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$101,650.15** | **$104,872.99** | **$97,397.99** |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 41,426.65 | 41,426.65 |
| | NYS Employment Contributions and Taxes | 5300-000 | N/A | N/A | 16,570.68 | 16,570.68 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 6,006.90 | 6,006.90 |
| | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 25,684.54 | 25,684.54 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 6,006.90 | 6,006.90 |
| | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 25,684.54 | 25,684.54 |
| A&B4 | Clerk of the Court – Jaspreet Singh | 5300-001 | 4,522.56 | 4,522.56 | 3,543.42 | 3,543.42 |
| A&B13 | Pardeep Kumar | 5300-000 | N/A | 5,782.00 | 4,530.20 | 4,530.20 |
| FUTA-P | Federal Unemployment Tax | 5400-000 | N/A | 1,759.92 | 1,759.92 | 1,759.92 |
| PORT7 | Clerk of the Court – Chandra Sharma Belbase | 5300-001 | N/A | 7,646.00 | 5,990.64 | 5,990.64 |
| SUTA-P | State Unemployment Tax | 5400-000 | N/A | 13,625.11 | 13,625.11 | 13,625.11 |
| AIRPO8 | Kazi Arfin Akter | 5300-000 | N/A | 828.00 | 648.73 | 648.73 |
| AIRPO9 | Clerk of the Court – MD Ashiqur Rahman | 5300-001 | N/A | 311.91 | 244.38 | 244.38 |
| CENTE4P-2 | Kumar P Sharma | 5300-000 | N/A | 12,475.00 | 9,774.16 | 9,774.16 |
| CENTE5P-2 | Santosh Sharma | 5300-000 | N/A | 12,475.00 | 9,774.16 | 9,774.16 |
| CORAM4 | Clerk of the Court – Sarad Karki | 5300-001 | N/A | 6,251.00 | 4,897.66 | 4,897.66 |
| MAPLE6 | Sudheer Kumar | 5800-000 | N/A | 5,815.00 | 5,815.00 | 0.00 |
| NORTH4 | Mohammad Butt | 5300-000 | N/A | 5,533.00 | 4,335.10 | 4,335.10 |
| OCEAN6 | Clerk of the Court – Mohammad Islam | 5300-001 | N/A | 3,888.00 | 3,046.24 | 3,046.24 |

| | | | | | | |
|---|---|---|---|---|---:|---:|---:|
| OCEAN7 | Mario Rodriquez - Mario Alberto Rodriguez Lopez | 5300-001 | N/A | 879.30 | 688.93 | 688.93 |
| OCEAN8 | Tahir Mahmood | 5300-000 | N/A | 5,150.00 | 4,035.02 | 4,035.02 |
| OCEAN9 | MD A Talukder | 5300-000 | N/A | 5,733.00 | 4,491.80 | 4,491.80 |
| RONKO8 | Clerk of the Court - Yasoda Karki | 5300-001 | N/A | 3,492.04 | 2,736.02 | 2,736.02 |
| SMITH7 | Hari Bahadur Singh Thapa | 5300-000 | N/A | 11,640.00 | 9,119.94 | 9,119.94 |
| SMITH8 | Gyanal Thapa | 5300-000 | N/A | 12,475.00 | 9,774.16 | 9,774.16 |
| VALLE3 | Shanta Roy | 5300-000 | N/A | 4,052.00 | 3,174.75 | 3,174.75 |
| VALLE4 | Manir Ahammad | 5300-000 | N/A | 4,776.00 | 3,742.00 | 3,742.00 |
| VALLE5 | MD Jahangir K Khan | 5300-000 | N/A | 4,207.28 | 3,296.40 | 3,296.40 |
| VALLE6 | Tapan C Sarker | 5300-000 | N/A | 2,700.00 | 2,115.45 | 2,115.45 |
| WESTB6 | Kul P Gouli | 5300-000 | N/A | 4,947.00 | 3,875.98 | 3,875.98 |
| WESTB9 | Kapil Phuyal | 5300-000 | N/A | 5,090.00 | 3,988.01 | 3,988.01 |
| WHEEL5 -2 | Alexis Andrade | 5300-000 | N/A | 672.00 | 526.52 | 526.52 |
| WHEEL6 | Subbirul Ashraf | 5300-000 | N/A | 653.67 | 512.14 | 512.14 |
| WHEEL9 | Anju Choudhary | 5300-000 | N/A | 4,910.94 | 3,847.72 | 3,847.72 |
| AIRPO 1P | NYS Department of | 5800-000 | N/A | 26,952.69 | 0.00 | 0.00 |
| AIRPO 1P-2 | NYS Department of | 5800-000 | N/A | 26,952.69 | 0.00 | 0.00 |
| AIRPO 1P-3 | NYS Department of | 5800-000 | N/A | 26,952.69 | 0.00 | 0.00 |
| AIRPO 1P-4 | NYS Department of | 5800-000 | N/A | 26,952.69 | 26,952.69 | 0.00 |
| AIRPO10 | Noor Zahan | 5300-000 | N/A | 872.00 | 683.22 | 683.22 |
| AIRPO11 | Clerk of the Court - Yusuf Imam | 5300-001 | N/A | 6,912.00 | 5,415.56 | 5,415.56 |
| AIRPO12 | Clerk of the Court - Mahbub Imam | 5300-001 | N/A | 2,060.00 | 1,614.01 | 1,614.01 |
| AIRPO13 | Sareen Aracbat | 5300-000 | N/A | 2,950.00 | 2,311.32 | 2,311.32 |
| AIRPO14 | MD Abdullah Al Mamun | 5300-000 | N/A | 3,100.90 | 2,429.55 | 4,859.10 |
| AIRPO15 | Salma Akter | 5300-000 | N/A | 1,506.48 | 1,180.33 | 1,180.33 |
| AIRPO16 | Gowtom K Battrachyarja | 5300-000 | N/A | 3,024.00 | 2,369.30 | 2,369.30 |
| AIRPO17 | Clerk of the Court - Ashfia Niger | 5300-001 | N/A | 554.00 | 434.06 | 434.06 |
| AIRPO18 | Shahnia Khan | 5300-000 | N/A | 624.00 | 488.90 | 488.90 |
| AIRPO19 | Clerk of the Court - Kazi Bakeya | 5300-001 | N/A | 3,074.27 | 2,408.69 | 2,408.69 |
| AIRPO20 | Mohammad Fazlul Karim | 5300-000 | N/A | 4,356.00 | 3,412.93 | 3,412.93 |
| AIRPO21 | Bahar Uddin Bhuiyan | 5300-000 | N/A | 3,023.00 | 2,368.52 | 2,368.52 |
| AIRPO22 | Sudheer Kumar | 5800-000 | N/A | 1,600.00 | 1,600.00 | 0.00 |
| AIRPO31P | Sohail Muhammad | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| AIRPO32 | State of NY Dept of Labor | 5800-000 | N/A | 9.90 | 9.90 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| BOHEM 6 | NYS Department of | 5800-000 | N/A | 1,162.94 | 0.00 | 0.00 |
| BOHEM 6 -2 | NYS Department of | 5800-000 | N/A | 3,662.94 | 3,662.94 | 0.00 |
| BOHEM11P | Ram Kumar Dhakal | 5300-000 | N/A | 11,140.34 | 8,728.47 | 8,728.47 |
| BOHEM12P | Internal Revenue Service | 5800-000 | N/A | 1,150.00 | 1,150.00 | 0.00 |
| BOHEM13 | Muhammad Amanullah – Muhammad Amanullah | 5300-001 | N/A | 6,408.00 | 5,020.66 | 5,020.66 |
| BOHEM14 | NYS Department of Labor | 5800-000 | N/A | 3.69 | 3.69 | 0.00 |
| BRENT 1P | NYS Department of | 5800-000 | N/A | 19,566.90 | 0.00 | 0.00 |
| BRENT 1P-2 | NYS Department of | 5800-000 | N/A | 19,566.90 | 0.00 | 0.00 |
| BRENT 1P-3 | NYS Department of | 5800-000 | N/A | 19,566.90 | 0.00 | 0.00 |
| BRENT 1P-4 | NYS Department of | 5800-000 | N/A | 19,566.90 | 19,566.90 | 0.00 |
| BRENT 6 | Sudheer Kumar | 5800-000 | N/A | 9,180.92 | 9,180.92 | 0.00 |
| BRENT 7 | Sudheer Kumar | 5800-000 | N/A | 20,500.00 | 20,500.00 | 0.00 |
| BRENT10 | Shiva B Baniya | 5800-000 | N/A | 10,414.30 | 10,414.30 | 0.00 |
| BRENT11 | Sudheer Kumar | 5300-000 | N/A | 2,063.00 | 1,616.36 | 1,616.36 |
| BRENT12 | Sudheer Kumar | 5300-000 | N/A | 4,656.00 | 3,647.98 | 3,647.98 |
| BRENT13 | Josmery Almonte | 5800-000 | N/A | 900.00 | 900.00 | 0.00 |
| BRENT17P | Shiva Baniya | 5300-000 | N/A | 9,413.50 | 7,375.47 | 7,375.47 |
| BRENT19P | Prabin Gautam | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| BRENT20P | Rajendra Khadka | 5300-000 | N/A | 8,265.50 | 6,476.02 | 6,476.02 |
| BRENT22 | State of NY Dept of Labor | 5800-000 | N/A | 3.16 | 3.16 | 0.00 |
| CENTE 3 | Md J. Alam | 5800-000 | N/A | 4,749.00 | 4,749.00 | 0.00 |
| CENTE 4P | Kumar P Sharma | 5800-000 | N/A | 12,475.00 | 0.00 | 0.00 |
| CENTE 5P | Santosh Sharma | 5800-000 | N/A | 12,475.00 | 0.00 | 0.00 |
| CENTE 7P | Craig Giardini and Tracey Giardini dba Craig's Car | 5800-000 | N/A | 2,775.00 | 2,775.00 | 0.00 |
| CENTE 8P | NYS Department of | 5800-000 | N/A | 2,578.62 | 0.00 | 0.00 |
| CENTE 8P-2 | NYS Department of | 5800-000 | N/A | 5,078.62 | 5,078.62 | 0.00 |
| CENTE10P | Pasang Lama | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| CENTE12 | State of NY Dept of Labor | 5800-000 | N/A | 123.30 | 123.30 | 0.00 |
| CENTE13 | Internal Revenue Service | 5800-000 | N/A | 300.00 | 300.00 | 0.00 |
| CORAM 5 -2 | NYS Department of | 5800-000 | N/A | 56,250.35 | 56,250.35 | 0.00 |
| CORAM 5P | NYS Department of | 5800-000 | N/A | 2,620.28 | 0.00 | 0.00 |
| CORAM10P | Vijay Kumar | 5300-000 | N/A | 11,157.90 | 8,742.21 | 8,742.21 |
| CORAM11P | Internal Revenue Service | 5800-000 | N/A | 1,150.00 | 1,150.00 | 0.00 |
| HAUPP 6P | NYS Department of | 5800-000 | N/A | 4,635.46 | 4,635.46 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| HAUPP11P | Internal Revenue Service | 5800-000 | N/A | 2,148.17 | 0.00 | 0.00 |
| HAUPP11P-2 | Internal Revenue Service | 5800-000 | N/A | 2,148.17 | 2,148.17 | 0.00 |
| HAUPP13 | New York State Department of Labor | 5800-000 | N/A | 3.71 | 3.71 | 0.00 |
| ISLAN 1P | NYS Department of | 5800-000 | N/A | 13,956.81 | 0.00 | 0.00 |
| ISLAN 1P-2 | NYS Department of | 5800-000 | N/A | 13,956.81 | 0.00 | 0.00 |
| ISLAN 1P-3 | NYS Department of | 5800-000 | N/A | 13,956.81 | 13,956.81 | 0.00 |
| ISLAN 6 | Sujay Sinha | 5800-000 | N/A | 14,931.69 | 14,931.69 | 0.00 |
| ISLAN 8 | Sudheer Kumar | 5800-000 | N/A | 2,954.00 | 2,954.00 | 0.00 |
| ISLAN11 | Ahmed Riaz | 5300-000 | N/A | 2,479.00 | 1,942.29 | 1,942.29 |
| ISLAN12 | Clerk of the Court - Puroshotam R Chalise | 5300-001 | N/A | 6,719.00 | 5,264.33 | 5,264.33 |
| ISLAN13 | Juliana Garcia | 5800-000 | N/A | 1,005.00 | 1,005.00 | 0.00 |
| ISLAN17 | Pasang Lama | 5300-000 | N/A | 9,282.50 | 7,272.83 | 7,272.83 |
| ISLAN17P | Pasang Lama | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| ISLAN18 | Angnima Sherpa | 5300-000 | N/A | 9,973.50 | 7,814.23 | 7,814.23 |
| ISLAN18P | Angnima Sherpa | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| ISLAN20 | New York State Department of Labor | 5800-000 | N/A | 3.55 | 3.55 | 0.00 |
| ISLIP 1P | NYS DEPT OF TAX & FINANCE | 5800-000 | N/A | 19,848.98 | 0.00 | 0.00 |
| ISLIP 1P-2 | NYS DEPT OF TAX & FINANCE | 5800-000 | N/A | 19,848.98 | 0.00 | 0.00 |
| ISLIP 1P-3 | NYS DEPT OF TAX & FINANCE | 5800-000 | N/A | 19,848.98 | 0.00 | 0.00 |
| ISLIP 1P-4 | NYS DEPT OF TAX & FINANCE | 5800-000 | N/A | 19,848.98 | 19,848.98 | 0.00 |
| ISLIP 7 | Sudheer Kumar | 5800-000 | N/A | 1,976.47 | 1,976.47 | 0.00 |
| ISLIP11 | Prabin Gautam | 5800-000 | N/A | 7,600.00 | 7,600.00 | 0.00 |
| ISLIP12 | Dawa Sangpo | 5800-000 | N/A | 11,280.00 | 11,280.00 | 0.00 |
| ISLIP13 | Kareen Persaid-Henriksen | 5300-000 | N/A | 770.00 | 603.29 | 603.29 |
| ISLIP17P | Sohail Muhammad | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| ISLIP18P | Prabin Gautam | 5300-000 | N/A | 9,788.50 | 7,669.29 | 7,669.29 |
| ISLIP19P | Chandriswor Kandel | 5300-000 | N/A | 10,821.50 | 8,478.65 | 8,478.65 |
| ISLIP20 | New York State Department of Labor | 5800-000 | N/A | 4.75 | 4.75 | 0.00 |
| MAPLE 1P | NYS Department of | 5800-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| MAPLE 1P-2 | NYS Department of | 5800-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| MAPLE 1P-3 | NYS Department of | 5800-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| MAPLE 9 | Karma Sherpa | 5300-000 | N/A | 12,475.00 | 9,774.16 | 9,774.16 |
| MAPLE10 | Angnima Sherpa | 5800-000 | N/A | 9,262.00 | 9,262.00 | 0.00 |
| MAPLE15 | NYS Department of | 5800-000 | N/A | 1,740.41 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAPLE15 -2 | NYS Department of | 5800-000 | N/A | 1,740.41 | 1,740.41 | 0.00 |
| MAPLE16 | State of NY Dept of Labor | 5800-000 | N/A | 3.59 | 3.59 | 0.00 |
| MEDFO 1P | NYS Department of | 5800-000 | N/A | 63,166.09 | 0.00 | 0.00 |
| MEDFO 1P-2 | NYS Department of | 5800-000 | N/A | 63,166.09 | 0.00 | 0.00 |
| MEDFO 1P-3 | NYS Department of | 5800-000 | N/A | 63,166.09 | 0.00 | 0.00 |
| MEDFO 1P-4 | NYS Department of | 5800-000 | N/A | 63,166.09 | 0.00 | 0.00 |
| MEDFO 1P-5 | NYS Department of | 5800-000 | N/A | 63,166.09 | 63,166.09 | 0.00 |
| MEDFO 8P | Sohail Muhammad | 5800-000 | N/A | 12,475.00 | 0.00 | 0.00 |
| MEDFO 8P-2 | Sohail Muhammad | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO10 | Sudheer Kumar | 5800-000 | N/A | 4,329.96 | 4,329.96 | 0.00 |
| MEDFO13 | Roy Rajeev - Rajeev Roy | 5300-001 | N/A | 5,782.00 | 4,530.20 | 4,530.20 |
| MEDFO14 | Sandeep Malhota | 5300-000 | N/A | 5,871.00 | 4,599.93 | 4,599.93 |
| MEDFO15 | Clerk of the Court - Mohammad R Sayeed | 5300-001 | N/A | 4,944.00 | 3,873.62 | 3,873.62 |
| MEDFO16 | Clerk of the Court - Pradeep Kumar | 5300-001 | N/A | 4,944.00 | 3,873.62 | 3,873.62 |
| MEDFO19P | Chitra Khatri | 5800-000 | N/A | 8,948.00 | 8,948.00 | 0.00 |
| MEDFO20P | Kanchha Lama | 5300-000 | N/A | 12,475.00 | 9,774.16 | 9,774.16 |
| MEDFO22P | Sanil Sikhrakar | 5800-000 | N/A | 9,897.00 | 9,897.00 | 0.00 |
| MEDFO23P | Shiva Baniya | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO24P | Sonam Gyalpo | 5300-000 | N/A | 5,100.72 | 3,996.42 | 3,996.42 |
| MEDFO28P | Angnima Sherpa | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO29P | Chandriswor Kandel | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO30P | Dawa Sangpo | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO31P | Gyanu Chand | 5300-000 | N/A | 8,640.18 | 6,769.58 | 6,769.58 |
| MEDFO32P | Jang B. Pal | 5300-000 | N/A | 10,230.50 | 8,015.60 | 8,015.60 |
| MEDFO34P | Rajendra Khadka | 5800-000 | N/A | 11,731.00 | 11,731.00 | 0.00 |
| MEDFO35P | Ramesh Khadka | 5300-000 | N/A | 5,391.00 | 4,223.85 | 4,223.85 |
| MEDFO36P | Yam B. Sunuwar | 5300-000 | N/A | 12,475.00 | 9,774.16 | 9,774.16 |
| MEDFO37P | Prabin Gautam | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO38P | Prabin Gautam | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO39P | Pasang Lama | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO40P | Pasang Lama | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO41P | Sohail Muhammad | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO42P | Sohail Muhammad | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO43P | Sohail Muhammad | 5300-000 | N/A | 12,475.00 | 9,774.16 | 9,774.16 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| MEDFO44P | Sohail Muhammad | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO45P | Sohail Muhammad | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| MEDFO46 | NYS Department of Labor | 5800-000 | N/A | 7.44 | 7.44 | 0.00 |
| MEDFO49 | Sandeep K Malhotra | 5300-000 | N/A | 5,319.00 | 4,167.43 | 4,167.43 |
| NORTH 5P | NYS Department of | 5800-000 | N/A | 1,410.79 | 0.00 | 0.00 |
| NORTH 5P-2 | NYS Department of | 5800-000 | N/A | 3,660.79 | 3,660.79 | 0.00 |
| NORTH 9P | Internal Revenue Service | 5800-000 | N/A | 1,150.00 | 0.00 | 0.00 |
| NORTH 9P-2 | Internal Revenue Service | 5800-000 | N/A | 2,148.17 | 2,148.17 | 0.00 |
| NORTH10 | State of NY Dept of Labor | 5800-000 | N/A | 5.31 | 5.31 | 0.00 |
| NOTFILED | Harmanpreet Singh | 5200-000 | 4,538.38 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NYS Department of Taxation and Finance | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NYS Department of Taxation and Finance | 5200-000 | unknown | N/A | N/A | 0.00 |
| OCEAN 1P | NYS Department of | 5800-000 | N/A | 14,630.20 | 0.00 | 0.00 |
| OCEAN 1P-2 | NYS Department of | 5800-000 | N/A | 14,630.20 | 0.00 | 0.00 |
| OCEAN 1P-3 | NYS Department of | 5800-000 | N/A | 14,630.20 | 14,630.20 | 0.00 |
| OCEAN10 | Carlos Velasquez - Carlos Velosques | 5300-001 | N/A | 2,202.40 | 1,725.58 | 1,725.58 |
| OCEAN11 | Sudheer Kumar | 5800-000 | N/A | 3,603.54 | 3,603.54 | 0.00 |
| OCEAN12 | US Department of Labor Wage and Hour Div | 5800-000 | N/A | 51,331.00 | 51,331.00 | 0.00 |
| OCEAN19P | Sohail Muhammad | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| OCEAN21 | State of NY Dept of Labor | 5800-000 | N/A | 14.47 | 14.47 | 0.00 |
| OCEAN24 | United States Trustee EDNY | 5800-000 | N/A | 975.43 | 975.43 | 0.00 |
| PORT  4 | Sudheer Kumar | 5800-000 | N/A | 3,113.00 | 3,113.00 | 0.00 |
| PORT  8P | Internal Revenue Service | 5800-000 | N/A | 3,490.00 | 3,490.00 | 0.00 |
| PORT 11P | Kanchha Lama | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| PORT 12P | Pasang Lama | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| PORT 13P | Ramesh Khadka | 5800-000 | N/A | 5,982.00 | 5,982.00 | 0.00 |
| PORT 14 | NYS Department of | 5800-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| PORT 14 -2 | NYS Department of | 5800-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| PORT 16 | State of NY Dept of Labor | 5800-000 | N/A | 2.75 | 2.75 | 0.00 |
| RONKO 1P | NYS Department of | 5800-000 | N/A | 15,020.12 | 0.00 | 0.00 |
| RONKO 1P-2 | NYS Department of | 5800-000 | N/A | 15,020.12 | 0.00 | 0.00 |
| RONKO 1P-3 | NYS Department of | 5800-000 | N/A | 15,020.12 | 0.00 | 0.00 |
| RONKO 1P-4 | NYS Department of | 5800-000 | N/A | 15,020.12 | 15,020.12 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RONKO10 | Sudheer Kumar | 5800-000 | N/A | 3,949.43 | 3,949.43 | 0.00 |
| RONKO16 | Manisha Sareen | 5300-000 | N/A | 6,798.00 | 5,326.23 | 5,326.23 |
| RONKO21 | Harmanbir Singh | 5300-000 | N/A | 3,425.30 | 2,683.72 | 2,683.72 |
| RONKO23P | Dawa Sangpo | 5300-000 | N/A | 10,901.50 | 8,541.33 | 8,541.33 |
| RONKO25 | State of NY Dept of Labor | 5800-000 | N/A | 6.82 | 6.82 | 0.00 |
| SMITH 9 | Jason Ramdoolar | 5800-000 | N/A | 582.00 | 582.00 | 0.00 |
| SMITH16 | State of NY Dept of Labor | 5800-000 | N/A | 2.78 | 2.78 | 0.00 |
| VALLE 8P | NYS Department of | 5800-000 | N/A | 6,126.87 | 0.00 | 0.00 |
| VALLE 8P-2 | NYS Department of | 5800-000 | N/A | 6,376.87 | 6,376.87 | 0.00 |
| VALLE12P | Internal Revenue Service | 5800-000 | N/A | 1,150.00 | 1,150.00 | 0.00 |
| WESTB 1P | NYS Department of | 5800-000 | N/A | 8,114.72 | 0.00 | 0.00 |
| WESTB 1P-2 | NYS Department of | 5800-000 | N/A | 8,114.72 | 0.00 | 0.00 |
| WESTB 1P-3 | NYS Department of | 5800-000 | N/A | 8,114.72 | 8,114.72 | 0.00 |
| WESTB14 | State of NY Dept of Labor | 5800-000 | N/A | 1.93 | 1.93 | 0.00 |
| WHEEL 1P | NYS Department of | 5800-000 | N/A | 21,373.83 | 0.00 | 0.00 |
| WHEEL 1P-2 | NYS Department of | 5800-000 | N/A | 21,373.83 | 0.00 | 0.00 |
| WHEEL 1P-3 | NYS Department of | 5800-000 | N/A | 21,373.83 | 21,373.83 | 0.00 |
| WHEEL11 | Sudheer Kumar | 5800-000 | N/A | 6,758.46 | 6,758.46 | 0.00 |
| WHEEL12 | Olga Eliza Hernandez | 5300-000 | N/A | 2,700.69 | 2,115.99 | 2,115.99 |
| WHEEL13P | Gyanu Chand | 5800-000 | N/A | 10,764.68 | 0.00 | 0.00 |
| WHEEL13P-2 | Gyanu Chand | 5800-000 | N/A | 10,764.68 | 10,764.68 | 0.00 |
| WHEEL15 | Clerk of the Court - Ganesh Pant | 5300-001 | N/A | 4,560.00 | 3,572.76 | 3,572.76 |
| WHEEL16 | Mahfuza Akhter | 5300-000 | N/A | 2,849.18 | 2,232.33 | 2,232.33 |
| WHEEL17 | Ram K Bista | 5300-000 | N/A | 4,499.69 | 3,525.50 | 3,525.50 |
| WHEEL18 | Clerk of the Court - Gondalia Falguni | 5300-001 | N/A | 4,121.70 | 3,229.35 | 3,229.35 |
| WHEEL22 | Hari Bahadur Thapa | 5800-000 | N/A | 4,361.00 | 4,361.00 | 0.00 |
| WHEEL23 | Internal Revenue Service | 5800-000 | N/A | 238.60 | 238.60 | 0.00 |
| WHEEL28P | Sohail Muhammad | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| WHEEL29P | Jang Bahadur Pal | 5800-000 | N/A | 12,475.00 | 12,475.00 | 0.00 |
| WHEEL31 | State of NY Dept of Labor | 5800-000 | N/A | 16.32 | 16.32 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $9,060.94 | $1,961,454.86 | $1,298,036.99 | $463,772.47 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AIRPO3 | A-Expert Extermination | 7100-000 | N/A | 596.68 | 596.68 | 0.00 |
| MAPLE7 | General Petroleum | 7100-000 | N/A | 678.00 | 678.00 | 0.00 |
| WESTB1U-2 | NYS Department of | 7100-000 | N/A | 249.87 | 0.00 | 0.00 |
| WESTB6 | Kul P Gouli | 7100-000 | N/A | 7,951.77 | 7,951.77 | 0.00 |
| AIRPO 1U | NYS Department of | 7100-000 | N/A | 1,045.05 | 0.00 | 0.00 |
| AIRPO 1U-2 | NYS Department of | 7100-000 | N/A | 1,045.05 | 0.00 | 0.00 |
| AIRPO 1U-3 | NYS Department of | 7100-000 | N/A | 1,045.05 | 0.00 | 0.00 |
| AIRPO 1U-4 | NYS Department of | 7100-000 | N/A | 1,045.05 | 1,045.05 | 0.00 |
| AIRPO 4 | New York State Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| AIRPO 5 | Absolute Control HVAC Corp | 7100-000 | 1,980.16 | 1,822.54 | 1,822.54 | 0.00 |
| AIRPO 6 | Long Island Signs & Lighting Corp. | 7100-000 | N/A | 1,278.33 | 1,278.33 | 0.00 |
| AIRPO 7 | Metro Franchising | 7100-000 | N/A | 64,913.32 | 64,913.32 | 0.00 |
| AIRPO23 | General Petroleum | 7100-000 | N/A | 685.00 | 685.00 | 0.00 |
| AIRPO25 | National Union Fire Ins Co of Pittsburgh PA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| AIRPO28 | All American Hardware | 7100-000 | N/A | 557.53 | 557.53 | 0.00 |
| AIRPO29 | American InfoSource LP as agent for | 7100-000 | N/A | 92.53 | 92.53 | 0.00 |
| AIRPO30 | Cumberland Farms, Inc. and Gulf Oil L.P. | 7100-000 | N/A | 145,128.00 | 145,128.00 | 0.00 |
| AIRPO31U | Sohail Muhammad | 7100-000 | N/A | 144,879.16 | 144,879.16 | 0.00 |
| BOHEM 2 | NYS Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| BOHEM 3 | Ram Kumar Dhakal | 7100-000 | N/A | 10,047.44 | 10,047.44 | 0.00 |
| BOHEM 4 | General Petroleum | 7100-000 | 325.67 | 298.00 | 298.00 | 0.00 |
| BOHEM 5 | Beverage Works | 7100-000 | N/A | 1,155.00 | 1,155.00 | 0.00 |
| BOHEM 7 | PSEG Long Island | 7100-000 | 2,503.06 | 2,863.04 | 2,863.04 | 0.00 |
| BOHEM 9 | Clare Rose, Inc. | 7100-000 | N/A | 852.25 | 852.25 | 0.00 |
| BOHEM10 | Garber Brothers Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| BOHEM11U | Rham Kumar Dhakal | 7100-000 | N/A | 20,278.54 | 20,278.54 | 0.00 |
| BOHEM12U | Internal Revenue Service | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| BOHEM15 | Babylon Ice | 7200-000 | N/A | 125.00 | 125.00 | 0.00 |
| BRENT 1U | NYS Department of | 7100-000 | N/A | 94.39 | 0.00 | 0.00 |
| BRENT 1U-2 | NYS Department of | 7100-000 | N/A | 94.39 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRENT 1U-3 | NYS Department of | 7100-000 | N/A | 94.39 | 0.00 | 0.00 |
| BRENT 1U-4 | NYS Department of | 7100-000 | N/A | 94.39 | 94.39 | 0.00 |
| BRENT 3 | A-Expert Extermination | 7100-000 | N/A | 550.26 | 550.26 | 0.00 |
| BRENT 4 | NYS Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| BRENT 5 | Long Island Signs & Lighting Corp. | 7100-000 | N/A | 7,393.33 | 7,393.33 | 0.00 |
| BRENT 8 | General Petroleum Supplies, Inc. | 7100-000 | N/A | 2,419.00 | 2,419.00 | 0.00 |
| BRENT15 | All American Hardware | 7100-000 | N/A | 831.85 | 831.85 | 0.00 |
| BRENT16 | Cumberland Farms, Inc. and Gulf Oil L.P. | 7100-000 | N/A | 176,297.00 | 176,297.00 | 0.00 |
| BRENT17U | Shiva Baniya | 7100-000 | N/A | 79,537.99 | 79,537.99 | 0.00 |
| BRENT18 | PSEG Long Island | 7100-000 | N/A | 4,642.60 | 4,642.60 | 0.00 |
| BRENT19U | Prabin Gautam | 7100-000 | N/A | 86,479.36 | 86,479.36 | 0.00 |
| BRENT20U | Rajendra Khadka | 7100-000 | N/A | 79,490.00 | 79,490.00 | 0.00 |
| BRENT21 | Sujay Sinha | 7100-000 | N/A | 14,931.69 | 14,931.69 | 0.00 |
| BRENT24 | PSEG Long Island | 7100-000 | N/A | 14,945.54 | 14,945.54 | 0.00 |
| BRENT25 | Babylon Ice | 7100-000 | N/A | 656.25 | 656.25 | 0.00 |
| CENTE 2 | New York State Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| CENTE 4U | Kumar P Sharma | 7100-000 | N/A | 169,354.27 | 0.00 | 0.00 |
| CENTE 4U-2 | Kumar P Sharma | 7100-000 | N/A | 169,354.27 | 169,354.27 | 0.00 |
| CENTE 5U | Santosh Sharma | 7100-000 | N/A | 64,130.60 | 0.00 | 0.00 |
| CENTE 5U-2 | Santosh Sharma | 7100-000 | N/A | 64,130.60 | 64,130.60 | 0.00 |
| CENTE 6 | General Petroleum | 7100-000 | N/A | 2,318.00 | 2,318.00 | 0.00 |
| CENTE 7U | Craig Giardini and Tracey Giardini dba Craig's Car | 7100-000 | N/A | 6,381.00 | 6,381.00 | 0.00 |
| CENTE 9 | PSEG Long Island | 7100-000 | N/A | 2,992.90 | 2,992.90 | 0.00 |
| CENTE10U | Pasang Lama | 7100-000 | N/A | 72,066.00 | 72,066.00 | 0.00 |
| CENTE14 | Garber Bros Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| CORAM 2 | New York State Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| CORAM 3 | General Petroleum | 7100-000 | N/A | 149.00 | 149.00 | 0.00 |
| CORAM 5U | NYS Department of | 7100-000 | 171.20 | 84.61 | 0.00 | 0.00 |
| CORAM 6 | PSEG Long Island | 7100-000 | N/A | 5,164.79 | 5,164.79 | 0.00 |
| CORAM 8 | Clare Rose, Inc. | 7100-000 | N/A | 497.90 | 497.90 | 0.00 |
| CORAM 9 | Garber Bros Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| CORAM10U | Vijay Kumar | 7100-000 | N/A | 81,873.60 | 81,873.60 | 0.00 |
| CORAM11U | Internal Revenue Service | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| HAUPP 2 | New York State Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| HAUPP 3 | Kapil Kumar Barai | 7100-000 | N/A | | 7,259.00 | 7,259.00 | 0.00 |
| HAUPP 4 | General Petroleum | 7100-000 | N/A | | 3,829.00 | 3,829.00 | 0.00 |
| HAUPP 5 | Beverage Works | 7100-000 | N/A | | 2,796.00 | 2,796.00 | 0.00 |
| HAUPP 6U | NYS Department of | 7100-000 | N/A | | 176.34 | 176.34 | 0.00 |
| HAUPP 7 | PSEG Long Island | 7100-000 | N/A | | 5,969.94 | 5,969.94 | 0.00 |
| HAUPP 9 | NuCO2 | 7100-000 | 305.64 | 331.96 | 331.96 | 0.00 |
| HAUPP10 | Garber Bros Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| HAUPP11U | Internal Revenue Service | 7100-000 | N/A | | 10.73 | 0.00 | 0.00 |
| HAUPP11U-2 | Internal Revenue Service | 7100-000 | N/A | | 10.73 | 10.73 | 0.00 |
| HAUPP12 | Elite Cellular | 7200-000 | N/A | | 1,842.00 | 1,842.00 | 0.00 |
| HAUPP14 | Babylon Ice | 7200-000 | N/A | | 200.00 | 200.00 | 0.00 |
| ISLAN 1U | NYS Department of | 7100-000 | N/A | | 250.00 | 0.00 | 0.00 |
| ISLAN 1U-2 | NYS Department of | 7100-000 | N/A | | 250.00 | 0.00 | 0.00 |
| ISLAN 1U-3 | NYS Department of | 7100-000 | N/A | | 250.00 | 250.00 | 0.00 |
| ISLAN 3 | A-Expert Extermination & Termite Control Inc | 7100-000 | N/A | | 548.55 | 548.55 | 0.00 |
| ISLAN 4 | New York State Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| ISLAN 5 | Long Island Signs & Lighting Corp. | 7100-000 | N/A | | 3,963.33 | 3,963.33 | 0.00 |
| ISLAN 7 | Pond Paradise Landscaping | 7100-000 | N/A | | 19,980.05 | 19,980.05 | 0.00 |
| ISLAN 9 | General Petroleum Supplies, Inc. | 7100-000 | N/A | | 1,122.00 | 1,122.00 | 0.00 |
| ISLAN15 | Cumberland Farms, Inc. and Gulf Oil L.P. | 7100-000 | N/A | | 100,904.00 | 100,904.00 | 0.00 |
| ISLAN16 | PSEG Long Island | 7100-000 | N/A | | 9,619.72 | 9,619.72 | 0.00 |
| ISLAN17U | Pasang Lama | 7100-000 | N/A | | 72,066.00 | 72,066.00 | 0.00 |
| ISLAN18U | Angnima Sherpa | 7100-000 | N/A | | 31,829.00 | 31,829.00 | 0.00 |
| ISLAN19 | National Grid | 7100-000 | N/A | | 900.65 | 900.65 | 0.00 |
| ISLAN21 | Clare Rose, Inc. | 7100-000 | N/A | | 2,464.15 | 2,464.15 | 0.00 |
| ISLAN23 | PSEG Long Island | 7100-000 | N/A | | 14,920.56 | 14,920.56 | 0.00 |
| ISLAN24 | National Grid | 7100-000 | N/A | | 1,792.84 | 1,792.84 | 0.00 |
| ISLAN25 | Babylon Ice | 7100-000 | N/A | | 137.50 | 137.50 | 0.00 |
| ISLIP 1U | NYS DEPT OF TAX & FINANCE | 7100-000 | N/A | | 187.53 | 0.00 | 0.00 |
| ISLIP 1U-2 | NYS DEPT OF TAX & FINANCE | 7100-000 | N/A | | 187.53 | 0.00 | 0.00 |
| ISLIP 1U-3 | NYS DEPT OF TAX & FINANCE | 7100-000 | N/A | | 187.53 | 0.00 | 0.00 |
| ISLIP 1U-4 | NYS DEPT OF TAX & FINANCE | 7100-000 | N/A | | 187.53 | 187.53 | 0.00 |
| ISLIP 3 | A-Expert Extermination & Termite Control Inc | 7100-000 | N/A | | 510.73 | 510.73 | 0.00 |
| ISLIP 4 | New York State Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ISLIP 5 | Absolute Control HVAC Corp | 7100-000 | N/A | 688.69 | 688.69 | 0.00 |
| ISLIP 6 | Long Island Signs & Lighting Corp. | 7100-000 | N/A | 5,080.33 | 5,080.33 | 0.00 |
| ISLIP 8 | Chandriswor Kandel | 7100-000 | N/A | 10,145.64 | 10,145.64 | 0.00 |
| ISLIP 9 | General Petroleum | 7100-000 | N/A | 980.00 | 980.00 | 0.00 |
| ISLIP15 | Cumberland Farms, Inc. and Gulf Oil L.P. | 7100-000 | 98,212.00 | 102,033.00 | 102,033.00 | 0.00 |
| ISLIP16 | PSEG Long Island | 7100-000 | N/A | 12,945.09 | 12,945.09 | 0.00 |
| ISLIP17U | Sohail Muhammad | 7100-000 | N/A | 144,879.16 | 144,879.16 | 0.00 |
| ISLIP18U | Prabin Gautam | 7100-000 | N/A | 86,479.36 | 86,479.36 | 0.00 |
| ISLIP19U | Chandriswor Kandel | 7100-000 | N/A | 20,519.00 | 20,519.00 | 0.00 |
| ISLIP21 | Clare Rose, Inc. | 7100-000 | N/A | 916.65 | 916.65 | 0.00 |
| ISLIP23 | PSEG Long Island | 7100-000 | N/A | 12,945.09 | 12,945.09 | 0.00 |
| ISLIP24 | Babylon Ice | 7100-000 | N/A | 181.25 | 181.25 | 0.00 |
| MAPLE 3 | NYS Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| MAPLE 4 | A-Expert Extermination | 7100-000 | N/A | 509.89 | 509.89 | 0.00 |
| MAPLE 5 | Long Island Signs & Lighting Corp. | 7100-000 | N/A | 6,588.33 | 6,588.33 | 0.00 |
| MAPLE12 | Sunoco, Inc. (R&M) | 7100-000 | N/A | 232,801.84 | 232,801.84 | 0.00 |
| MAPLE13 | PSEG Long Island | 7100-000 | N/A | 1,954.42 | 1,954.42 | 0.00 |
| MAPLE14 | Sujay Sinha | 7100-000 | N/A | 14,931.69 | 14,931.69 | 0.00 |
| MAPLE18 | Clare Rose, Inc. | 7100-000 | N/A | 808.11 | 808.11 | 0.00 |
| MAPLE19 | PSEG Long island | 7100-000 | N/A | 3,800.21 | 3,800.21 | 0.00 |
| MAPLE20 | Island Pump & Tank | 7100-000 | N/A | 186.02 | 186.02 | 0.00 |
| MEDFO 1U | NYS Department of | 7100-000 | N/A | 6,987.33 | 0.00 | 0.00 |
| MEDFO 1U-2 | NYS Department of | 7100-000 | N/A | 6,987.33 | 0.00 | 0.00 |
| MEDFO 1U-3 | NYS Department of | 7100-000 | N/A | 6,987.33 | 0.00 | 0.00 |
| MEDFO 1U-4 | NYS Department of | 7100-000 | N/A | 6,987.33 | 0.00 | 0.00 |
| MEDFO 1U-5 | NYS Department of | 7100-000 | N/A | 6,987.33 | 6,987.33 | 0.00 |
| MEDFO 3 | NYS Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| MEDFO 4 | A-Expert Extermination & Termite Control Inc | 7100-000 | N/A | 1,060.03 | 1,060.03 | 0.00 |
| MEDFO 5 | Absolute Control | 7100-000 | N/A | 276.99 | 276.99 | 0.00 |
| MEDFO 6 | Long Island Signs & Lighting Corp. | 7100-000 | N/A | 6,378.33 | 6,378.33 | 0.00 |
| MEDFO 7 | Virg Singh Satbir | 7100-000 | N/A | 8,573.00 | 8,573.00 | 0.00 |
| MEDFO 8U | Sohail Muhammad | 7100-000 | N/A | 144,879.16 | 0.00 | 0.00 |
| MEDFO 8U-2 | Sohail Muhammad | 7100-000 | N/A | 144,879.16 | 144,879.16 | 0.00 |
| MEDFO 9 | Metro Franchising | 7100-000 | N/A | 36,242.22 | 36,242.22 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEDFO11 | General Petroleum | 7100-000 | N/A | 2,663.00 | 2,663.00 | 0.00 |
| MEDFO18U | Frank Keshtgar | 7100-000 | N/A | 405,436.00 | 405,436.00 | 0.00 |
| MEDFO19U | Chitra Khatri | 7100-000 | N/A | 11,229.00 | 11,229.00 | 0.00 |
| MEDFO20U | Kanchha Lama | 7100-000 | N/A | 105,452.68 | 105,452.68 | 0.00 |
| MEDFO21 | Raghubir Sherpa | 7100-000 | N/A | 182,049.00 | 182,049.00 | 0.00 |
| MEDFO22U | Sanil Sikhrakar | 7100-000 | N/A | 19,147.50 | 19,147.50 | 0.00 |
| MEDFO23U | Shiva Baniya | 7100-000 | N/A | 79,537.99 | 79,537.99 | 0.00 |
| MEDFO24U | Sonam Gyalpo | 7100-000 | N/A | 14,959.88 | 14,959.88 | 0.00 |
| MEDFO25 | Cumberland Farms, Inc. and Gulf Oil L.P. | 7100-000 | N/A | 252,084.00 | 252,084.00 | 0.00 |
| MEDFO26 | PSEG Long Island | 7100-000 | N/A | 11,736.45 | 11,736.45 | 0.00 |
| MEDFO27 | Harvinder Singh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| MEDFO28U | Angnima Sherpa | 7100-000 | N/A | 31,829.00 | 31,829.00 | 0.00 |
| MEDFO29U | Chandriswor Kandel | 7100-000 | N/A | 20,519.00 | 20,519.00 | 0.00 |
| MEDFO30U | Dawa Sangpo | 7100-000 | N/A | 52,180.00 | 52,180.00 | 0.00 |
| MEDFO31U | Gyanu Chand | 7100-000 | N/A | 14,820.36 | 14,820.36 | 0.00 |
| MEDFO32U | Jang B. Pal | 7100-000 | N/A | 42,843.50 | 42,843.50 | 0.00 |
| MEDFO33 | Jaya Bhandari | 7100-000 | N/A | 55,931.00 | 55,931.00 | 0.00 |
| MEDFO34U | Rajendra Khadka | 7100-000 | N/A | 79,490.00 | 79,490.00 | 0.00 |
| MEDFO35U | Ramesh Khadka | 7100-000 | N/A | 11,532.00 | 11,532.00 | 0.00 |
| MEDFO36U | Yam B. Sunuwar | 7100-000 | N/A | 676,230.24 | 676,230.24 | 0.00 |
| MEDFO37U | Prabin Gautam | 7100-000 | N/A | 86,479.36 | 86,479.36 | 0.00 |
| MEDFO38U | Prabin Gautam | 7100-000 | N/A | 86,479.36 | 86,479.36 | 0.00 |
| MEDFO39U | Pasang Lama | 7100-000 | N/A | 72,066.00 | 72,066.00 | 0.00 |
| MEDFO40U | Pasang Lama | 7100-000 | N/A | 72,066.00 | 72,066.00 | 0.00 |
| MEDFO41U | Sohail Muhammad | 7100-000 | N/A | 144,879.16 | 144,879.16 | 0.00 |
| MEDFO42U | Sohail Muhammad | 7100-000 | N/A | 144,879.16 | 144,879.16 | 0.00 |
| MEDFO43U | Sohail Muhammad | 7100-000 | N/A | 144,879.16 | 144,879.16 | 0.00 |
| MEDFO44U | Sohail Muhammad | 7100-000 | N/A | 144,879.16 | 144,879.16 | 0.00 |
| MEDFO45U | Sohail Muhammad | 7100-000 | N/A | 144,879.16 | 144,879.16 | 0.00 |
| MEDFO48 | PSEG Long Island | 7100-000 | N/A | 14,463.40 | 14,463.40 | 0.00 |
| NORTH 2 | NYS Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NORTH 3 | General Petroleum Supplies Inc | 7100-000 | N/A | 1,717.00 | 1,717.00 | 0.00 |
| NORTH 5U | NYS Department of | 7100-000 | N/A | 120.36 | 0.00 | 0.00 |
| NORTH 5U-2 | NYS Department of | 7100-000 | N/A | 120.36 | 120.36 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NORTH 6 | PSEG Long Island | 7100-000 | N/A | 958.97 | 958.97 | 0.00 |
| NORTH 8 | Garber Bros Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NORTH 9U | Internal Revenue Service | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| NORTH 9U-2 | Internal Revenue Service | 7100-000 | N/A | 10.73 | 10.73 | 0.00 |
| NOTFILED | Internal Revenue Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NYS Department of Taxation and Finance | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Accu Data Payroll | 7100-000 | 617.73 | N/A | N/A | 0.00 |
| NOTFILED | BP Corporation North America Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cablevision | 7100-000 | 983.40 | N/A | N/A | 0.00 |
| NOTFILED | Elite Cellular Accessories Inc. | 7100-000 | 384.00 | N/A | N/A | 0.00 |
| NOTFILED | Forchelli, Curto, Deegan, Schwartz, Mineo & Terrana | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Garber Bros, Inc. | 7100-000 | 28,881.65 | N/A | N/A | 0.00 |
| NOTFILED | General Petroleum | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gulf Oil Limited Partnership | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jet Sanitation Services Corporation | 7100-000 | 1,289.90 | N/A | N/A | 0.00 |
| NOTFILED | New York Community Bank One Jericho Plaza | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | New York Daily News | 7100-000 | 231.33 | N/A | N/A | 0.00 |
| NOTFILED | Newsday | 7100-000 | 351.07 | N/A | N/A | 0.00 |
| NOTFILED | Westerman, Ball, Ederer, Miller, Zucker & | 7100-000 | unknown | N/A | N/A | 0.00 |
| OCEAN 1U | NYS Department of | 7100-000 | N/A | 389.75 | 0.00 | 0.00 |
| OCEAN 1U-2 | NYS Department of | 7100-000 | N/A | 389.75 | 0.00 | 0.00 |
| OCEAN 1U-3 | NYS Department of | 7100-000 | N/A | 389.75 | 389.75 | 0.00 |
| OCEAN 3 | A-Expert Extermination & Termite Control Inc | 7100-000 | N/A | 648.64 | 648.64 | 0.00 |
| OCEAN 4 | New York State Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| OCEAN 5 | Long Island Signs & Lighting Corp. | 7100-000 | N/A | 1,278.33 | 1,278.33 | 0.00 |
| OCEAN13 | General Petroleum | 7100-000 | N/A | 3,945.00 | 0.00 | 0.00 |
| OCEAN13 -2 | General Petroleum | 7100-000 | N/A | 3,945.00 | 3,945.00 | 0.00 |
| OCEAN15 | Granite State Ins Co and Certain Other | 7100-000 | N/A | 4,320.00 | 4,320.00 | 0.00 |
| OCEAN17 | Cumberland Farms, Inc. and Gulf Oil L.P. | 7100-000 | N/A | 72,912.00 | 72,912.00 | 0.00 |
| OCEAN18 | PSEG Long Island | 7100-000 | N/A | 4,556.04 | 4,556.04 | 0.00 |
| OCEAN19U | Sohail Muhammad | 7100-000 | N/A | 144,879.16 | 144,879.16 | 0.00 |
| OCEAN20 | National Grid | 7100-000 | N/A | 600.88 | 600.88 | 0.00 |
| OCEAN22 | Clare Rose, Inc. | 7100-000 | N/A | 1,797.40 | 1,797.40 | 0.00 |
| OCEAN25 | PSEG Long Island | 7100-000 | N/A | 11,320.84 | 11,320.84 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PORT 2 | NYS Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| PORT 3 | Long Island Signs & Lighting Corp. | 7100-000 | N/A | 32,796.33 | 32,796.33 | 0.00 |
| PORT 5 | General Petroleum Supplies, Inc. | 7100-000 | N/A | 3,003.00 | 0.00 | 0.00 |
| PORT 5 -2 | General Petroleum Supplies, Inc. | 7100-000 | N/A | 3,003.00 | 3,003.00 | 0.00 |
| PORT 8U | Internal Revenue Service | 7100-000 | N/A | 7,500.00 | 7,500.00 | 0.00 |
| PORT 10 | Warex | 7100-000 | N/A | 9,988.43 | 9,988.43 | 0.00 |
| PORT 11U | Kanchha Lama | 7100-000 | N/A | 105,452.68 | 105,452.68 | 0.00 |
| PORT 12U | Pasang Lama | 7100-000 | N/A | 72,066.00 | 72,066.00 | 0.00 |
| PORT 13U | Ramesh Khadka | 7100-000 | N/A | 11,532.00 | 11,532.00 | 0.00 |
| PORT 17 | PSEG Long Island | 7100-000 | N/A | 6,327.59 | 6,327.59 | 0.00 |
| PORT 18 | Island Pump & Tank | 7100-000 | N/A | 9,141.98 | 9,141.98 | 0.00 |
| RONKO 1U | NYS Department of | 7100-000 | N/A | 402.74 | 0.00 | 0.00 |
| RONKO 1U-2 | NYS Department of | 7100-000 | N/A | 402.74 | 0.00 | 0.00 |
| RONKO 1U-3 | NYS Department of | 7100-000 | N/A | 402.74 | 0.00 | 0.00 |
| RONKO 1U-4 | NYS Department of | 7100-000 | N/A | 402.74 | 402.74 | 0.00 |
| RONKO 3 | A-Expert Extermination | 7100-000 | N/A | 719.08 | 719.08 | 0.00 |
| RONKO 4 | New York State Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| RONKO 5 | Absolute Control HVAC Corp | 7100-000 | N/A | 789.70 | 789.70 | 0.00 |
| RONKO 6 | Absolute Control HVAC Corp | 7100-000 | N/A | 456.23 | 456.23 | 0.00 |
| RONKO 7 | Long Island Signs & Lighting Corp. | 7100-000 | N/A | 9,919.33 | 9,919.33 | 0.00 |
| RONKO 9 | Metro Franchising | 7100-000 | N/A | 40,057.00 | 40,057.00 | 0.00 |
| RONKO11 | Suffolk County Water | 7100-000 | N/A | 238.00 | 238.00 | 0.00 |
| RONKO12 | Universal Nutritional Products Inc. | 7100-000 | N/A | 230.00 | 230.00 | 0.00 |
| RONKO13 | Universal Nutritional Products Inc. | 7100-000 | N/A | 238.00 | 238.00 | 0.00 |
| RONKO14 | General Petroleum | 7100-000 | N/A | 1,238.00 | 1,238.00 | 0.00 |
| RONKO18 | All American Hardware | 7100-000 | N/A | 325.01 | 325.01 | 0.00 |
| RONKO19 | Cumberland Farms, Inc. and Gulf Oil L.P. | 7100-000 | N/A | 55,058.00 | 55,058.00 | 0.00 |
| RONKO20 | Raghubir Sherpa | 7100-000 | N/A | 182,049.00 | 182,049.00 | 0.00 |
| RONKO22 | Jaya Bhandari | 7100-000 | N/A | 55,931.00 | 55,931.00 | 0.00 |
| RONKO24 | Sujay Sinha | 7100-000 | N/A | 14,931.69 | 14,931.69 | 0.00 |
| RONKO26 | Clare Rose, Inc. | 7100-000 | N/A | 2,313.00 | 2,313.00 | 0.00 |
| RONKO28 | PSEG Long Island | 7100-000 | N/A | 5,337.78 | 5,337.78 | 0.00 |
| RONKO30 | Sujay Sinha | 7200-000 | N/A | 14,931.69 | 14,931.69 | 0.00 |
| SMITH 2 | A-Expert Extermination & Termite Control Inc | 7100-000 | N/A | 552.94 | 552.94 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| SMITH 3 | New York State Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| SMITH 4 | Long Island Signs & Lighting Corp. | 7100-000 | N/A | 1,278.33 | 1,278.33 | 0.00 |
| SMITH 5 | General Petroleum | 7100-000 | N/A | 1,152.00 | 1,152.00 | 0.00 |
| SMITH11 | All American Hardware | 7100-000 | N/A | 702.16 | 702.16 | 0.00 |
| SMITH12 | Cumberland Farms, Inc. and Gulf Oil L.P. | 7100-000 | N/A | 135,057.00 | 135,057.00 | 0.00 |
| SMITH13U | NYS Department of | 7100-000 | N/A | 174.76 | 0.00 | 0.00 |
| SMITH13U-2 | NYS Department of | 7100-000 | N/A | 174.76 | 0.00 | 0.00 |
| SMITH13U-3 | NYS Department of | 7100-000 | N/A | 174.76 | 0.00 | 0.00 |
| SMITH13U-4 | NYS Department of | 7100-000 | 170.23 | 174.76 | 174.76 | 0.00 |
| SMITH14 | Sujay Sinha | 7100-000 | N/A | 14,931.69 | 14,931.69 | 0.00 |
| SMITH15 | Clare Rose, Inc. | 7100-000 | N/A | 1,137.10 | 1,137.10 | 0.00 |
| VALLE 2 | NYS Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| VALLE 7 | General Petroleum | 7100-000 | 750.20 | 715.00 | 715.00 | 0.00 |
| VALLE 8U | NYS Department of | 7100-000 | N/A | 538.62 | 0.00 | 0.00 |
| VALLE 8U-2 | NYS Department of | 7100-000 | N/A | 538.62 | 538.62 | 0.00 |
| VALLE 9 | PSEG Long Island | 7100-000 | 1,765.00 | 1,737.78 | 1,737.78 | 0.00 |
| VALLE11 | Garber Bros Inc | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| VALLE12U | Internal Revenue Service | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| WESTB 1U | NYS Department of | 7100-000 | N/A | 249.87 | 0.00 | 0.00 |
| WESTB 1U-3 | NYS Department of | 7100-000 | N/A | 249.87 | 249.87 | 0.00 |
| WESTB 3 | A-Expert Extermination | 7100-000 | N/A | 629.13 | 629.13 | 0.00 |
| WESTB 4 | NYS Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| WESTB 5 | Long Island Signs & Lighting Corp. | 7100-000 | N/A | 1,278.33 | 1,278.33 | 0.00 |
| WESTB 7 | General Petroleum Supplies, Inc. | 7100-000 | N/A | 268.00 | 268.00 | 0.00 |
| WESTB 9 | Kapil Phuyal | 7100-000 | N/A | 7,143.76 | 7,143.76 | 0.00 |
| WESTB11 | Cumberland Farms, Inc. and Gulf Oil L.P. | 7100-000 | N/A | 130,697.00 | 130,697.00 | 0.00 |
| WESTB12 | PSEG Long Island | 7100-000 | N/A | 32,034.12 | 32,034.12 | 0.00 |
| WESTB13 | Sujay Sinha | 7100-000 | N/A | 14,931.69 | 14,931.69 | 0.00 |
| WESTB16 | PSEG Long Island | 7100-000 | N/A | 38,699.80 | 38,699.80 | 0.00 |
| WHEEL 1U | NYS Department of | 7100-000 | N/A | 1,055.66 | 0.00 | 0.00 |
| WHEEL 1U-2 | NYS Department of | 7100-000 | N/A | 1,055.66 | 0.00 | 0.00 |
| WHEEL 1U-3 | NYS Department of | 7100-000 | N/A | 1,055.66 | 1,055.66 | 0.00 |
| WHEEL 3 | NYS Department of Labor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| WHEEL 4 | A-Expert Extermination & Termite | 7100-000 | N/A | 10,896.95 | 10,896.95 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| WHEEL 5 | Alexis Andrade | 7100-000 | N/A | 672.00 | 0.00 | 0.00 |
| WHEEL 7 | Absolute Control | 7100-000 | N/A | 315.01 | 315.01 | 0.00 |
| WHEEL 8 | Long Island Signs & Lighting Corp. | 7100-000 | 2,505.01 | 2,503.33 | 2,503.33 | 0.00 |
| WHEEL10 | Metro Franchising | 7100-000 | N/A | 67,321.63 | 67,321.63 | 0.00 |
| WHEEL13U | Gyanu Chand | 7100-000 | N/A | 14,820.36 | 0.00 | 0.00 |
| WHEEL13U-2 | Gyanu Chand | 7100-000 | N/A | 14,820.36 | 14,820.36 | 0.00 |
| WHEEL14 | Jang Bahadur Pal | 7100-000 | N/A | 6,957.00 | 6,957.00 | 0.00 |
| WHEEL19 | Universal Nutritional Products Inc. | 7100-000 | 240.00 | 230.00 | 230.00 | 0.00 |
| WHEEL20 | General Petroleum | 7100-000 | N/A | 4,436.00 | 4,436.00 | 0.00 |
| WHEEL25 | All American Hardware | 7100-000 | N/A | 1,365.01 | 1,365.01 | 0.00 |
| WHEEL26 | Cumberland Farms, Inc. and Gulf Oil L.P. | 7100-000 | N/A | 121,115.00 | 121,115.00 | 0.00 |
| WHEEL27 | PSEG Long Island | 7100-000 | N/A | 27,651.10 | 27,651.10 | 0.00 |
| WHEEL28U | Sohail Muhammad | 7100-000 | N/A | 144,879.16 | 144,879.16 | 0.00 |
| WHEEL29U | Jang Bahadur Pal | 7100-000 | N/A | 42,843.50 | 42,843.50 | 0.00 |
| WHEEL30 | National Grid | 7100-000 | N/A | 201.98 | 201.98 | 0.00 |
| WHEEL33 | PSEG Long Island | 7100-000 | N/A | 27,651.10 | 27,651.10 | 0.00 |
| WHEEL34 | Babylon Ice | 7100-000 | N/A | 437.50 | 437.50 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $141,667.25 | $7,741,977.16 | $7,302,765.16 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted (c):** 01/13/15 (f) |
| | **§341(a) Meeting Date:** 02/09/15 |
| **Period Ending:** 10/15/19 | **Claims Bar Date:** 07/01/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | A&B TD Bank (Account ending 9598) | 0.00 | 0.00 | | 160.20 | FA |
| 2 | A&B Security Deposit with Cumberland Farms | 39,089.00 | 0.00 | | 0.00 | FA |
| 3 | A&B 1 12' Custom Coffee Counter | Unknown | 0.00 | | 0.00 | FA |
| 4 | A&B 1 6' L Shaped Custom Cashier Counter | Unknown | 0.00 | | 0.00 | FA |
| 5 | A&B 1 3 Door Hussman Beverage Cooler | Unknown | 0.00 | | 0.00 | FA |
| 6 | A&B 1 True 3 Door Beverage Cooler | Unknown | 0.00 | | 0.00 | FA |
| 7 | A&B 2 6' Shelving Gondolas Madix | Unknown | 0.00 | | 0.00 | FA |
| 8 | A&B 3 3' Shelving End Caps | Unknown | 0.00 | | 0.00 | FA |
| 9 | A&B 1 Triton ATM | Unknown | 0.00 | | 0.00 | FA |
| 10 | A&B 1 HP Fax Machine | Unknown | 0.00 | | 0.00 | FA |
| 11 | A&B1 Safe | Unknown | 0.00 | | 0.00 | FA |
| 12 | A&B 8 Hose, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 13 | A&B Inventory of Gasoline 2,572 Gallons | 7,166.00 | 0.00 | | 0.00 | FA |
| 14 | A&B Potential Litigation/Recovery of Assets (u) Value identified for reporting purposes only. | 10,000.00 | 10,000.00 | | 5,000.00 | FA |
| 15 | Bohemia TD Bank account ending in 4960 | 0.00 | 0.00 | | 2,535.35 | FA |
| 16 | Bohemia Security Deposit with Cumberland Farms | 54,576.00 | 0.00 | | 0.00 | FA |
| 17 | Bohemia 1 3 Door Hussman Cooler | Unknown | 0.00 | | 0.00 | FA |
| 18 | Bohemia 1 10"Storage Container | Unknown | 0.00 | | 0.00 | FA |
| 19 | Bohemia 2 Lighted Sign Boxes | Unknown | 0.00 | | 0.00 | FA |
| 20 | Bohemia 1 Electric Mechanic Lift | Unknown | 0.00 | | 0.00 | FA |
| 21 | Bohemia 1 Air Compressor | Unknown | 0.00 | | 0.00 | FA |
| 22 | Bohemia 1 5' Cashier Counter | Unknown | 0.00 | | 0.00 | FA |
| 23 | Bohemia 1 Electronic Safe | Unknown | 0.00 | | 0.00 | FA |
| 24 | Bohemia 1 Triton ATM Machine | Unknown | 0.00 | | 0.00 | FA |
| 25 | Bohemia 4 Hoses, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 26 | Bohemia 1CCTV Surveillance System | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST  
**Case Name:** A & B MART & SERVICE, INC.

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE  
**Filed (f) or Converted (c):** 01/13/15 (f)  
**§341(a) Meeting Date:** 02/09/15  
**Claims Bar Date:** 07/01/15

**Period Ending:** 10/15/19

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | Bohemia Inentory of Gasoline 1,916 Gallons | 5,381.00 | 0.00 | | 0.00 | FA |
| 28 | BohemiaFranchise Agreement with Associated Lease (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 29 | BohemiaPotentialLitigation/RecoveryAssets (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 30 | CentereachTDBank(account ending9580) | 0.00 | 3,451.43 | | 3,451.43 | FA |
| 31 | CentereachSecurity deposit with Cumberland Farms | 4,183.00 | 0.00 | | 0.00 | FA |
| 32 | Centereach 19 Door 18'Walk inCooler unit | Unknown | 0.00 | | 0.00 | FA |
| 33 | Centereach 3 Custom Wood Gondolas 3'X2.5' | Unknown | 0.00 | | 0.00 | FA |
| 34 | Centereach1 Custom Wood Shelf Unit 19"x7' | Unknown | 0.00 | | 0.00 | FA |
| 35 | Centereach2Custom WoodshelfUnits on Wheels | Unknown | 0.00 | | 0.00 | FA |
| 36 | Centereach1 Custom Wood CashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 37 | Centereach1CustomL.ShapedCoffeeCounter | Unknown | 0.00 | | 0.00 | FA |
| 38 | Centereach1HPFAxmachine | Unknown | 0.00 | | 0.00 | FA |
| 39 | Centereach1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 40 | Centereach2Lighted Sign Boxes | Unknown | 0.00 | | 0.00 | FA |
| 41 | Centereach8Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 42 | Centereach1CCTV Surveillane System | Unknown | 0.00 | | 0.00 | FA |
| 43 | Centereach1ElectronicMechanicLift | Unknown | 0.00 | | 0.00 | FA |
| 44 | Centereach1AirCompressor | Unknown | 0.00 | | 0.00 | FA |
| 45 | CentereachInventory of Gasoline 2.057Gallons | 6,631.00 | 0.00 | | 0.00 | FA |
| 46 | CentereachRent (u) | 80,000.00 | 80,000.00 | | 3,710.00 | FA |
| 47 | CoramTDBank(Account ending9697) | 0.00 | 417.76 | | 417.76 | FA |
| 48 | CoramSecurity Deposit with CumberlandFarms | 8,965.00 | 0.00 | | 0.00 | FA |
| 49 | Coram8Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 50 | Coram 17"CustomWood Cahsier Counter | Unknown | 0.00 | | 0.00 | FA |
| 51 | Coram1 4'CustomWood Shelve Unit | Unknown | 0.00 | | 0.00 | FA |
| 52 | Coram24'CustomWoodShelvingUnits | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 10/15/19

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE

**Filed (f) or Converted (c):** 01/13/15 (f)

**§341(a) Meeting Date:** 02/09/15

**Claims Bar Date:** 07/01/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 53 | Coram1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 54 | Coram1 7"Open Air Hussman Beverage Cooler | Unknown | 0.00 | | 0.00 | FA |
| 55 | Coram1HP Fax Machine | Unknown | 0.00 | | 0.00 | FA |
| 56 | Coram1 Emerson Microwave | Unknown | 0.00 | | 0.00 | FA |
| 57 | Coram1 15'Storage Container | Unknown | 0.00 | | 0.00 | FA |
| 58 | Coram2 LightedSign Boxes | Unknown | 0.00 | | 0.00 | FA |
| 59 | CoramCCTV SurveilllanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 60 | Coram1AirCompressor | Unknown | 0.00 | | 0.00 | FA |
| 61 | Coram2ElectronicMechanicLifts | Unknown | 0.00 | | 0.00 | FA |
| 62 | CoramInventory of Gasoline 2,554GAllons | 7,737.00 | 0.00 | | 0.00 | FA |
| 63 | CoramFranchiseAgreement(with Associated Leae) (u) | 280,000.00 | 280,000.00 | | 280,000.00 | FA |
| 64 | HauppaugeTDBank(Accountending9176) | 0.00 | 263.25 | | 263.25 | FA |
| 65 | HauppaugeSecurityDepositwithCumberlandFarms | 4,257.00 | 0.00 | | 0.00 | FA |
| 66 | Hauppauge1BrotherMFC7420Fax | Unknown | 0.00 | | 0.00 | FA |
| 67 | Hauppauge1Lexmark E240NPrinter | Unknown | 0.00 | | 0.00 | FA |
| 68 | Hauppauge1DellComputer | Unknown | 0.00 | | 0.00 | FA |
| 69 | Hauppauge2FetcoCoffeeBrewersCBS205LE | Unknown | 0.00 | | 0.00 | FA |
| 70 | Hauppauge1 AltoSham Oven | Unknown | 0.00 | | 0.00 | FA |
| 71 | Hauppauge1True 3'x4'Freezer | Unknown | 0.00 | | 0.00 | FA |
| 72 | Hauppauge1 12 Head Fountain Machine | Unknown | 0.00 | | 0.00 | FA |
| 73 | Hauppauge1 Manitowic Ice Maker | Unknown | 0.00 | | 0.00 | FA |
| 74 | Hauppauge1 Custom CoffeeIsland48"x60" | Unknown | 0.00 | | 0.00 | FA |
| 75 | Hauppauge1star RollerGrillMaxPro16 Roller | Unknown | 0.00 | | 0.00 | FA |
| 76 | Hauppauge1TrueOpenAir Merchaniser36"x72" | Unknown | 0.00 | | 0.00 | FA |
| 77 | Hauppauge1AmanaMicrowave Commerical | Unknown | 0.00 | | 0.00 | FA |
| 78 | Hauppauge 1 4Head Curtis Capp Machine | Unknown | 0.00 | | 0.00 | FA |
| 79 | Hauppauge1 3'Shelf Gondola Madix | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 10/15/19

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE

**Filed (f) or Converted (c):** 01/13/15 (f)

**§341(a) Meeting Date:** 02/09/15

**Claims Bar Date:** 07/01/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 80 | Hauppauge1 6'Shelf Gondola Madix | Unknown | 0.00 | | 0.00 | FA |
| 81 | Hauppauge1 4'Shelf Gondola Madix | Unknown | 0.00 | | 0.00 | FA |
| 82 | Hauppauge5 3'Shelf Endcaps Madix | Unknown | 0.00 | | 0.00 | FA |
| 83 | Hauppauge1 3 Door True Beverage Cooler | Unknown | 0.00 | | 0.00 | FA |
| 84 | Hauppauge1 9'Custom Cashier Counter | Unknown | 0.00 | | 0.00 | FA |
| 85 | Hauppauge 1 2 Door Beverage Cooler Universal | Unknown | 0.00 | | 0.00 | FA |
| 86 | Hauppauge1 1 Door True Freezer | Unknown | 0.00 | | 0.00 | FA |
| 87 | Hauppauge1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 88 | Hauppauge10Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 89 | Hauppauge1CCTV SurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 90 | HauppaugeInventory of Gasoline 884 Gallons | 2,578.00 | 0.00 | | 0.00 | FA |
| 91 | HauppaugePossible Litigation/Recovery of Assets  (u) Value entered for reporting purposes only | 10,000.00 | 10,000.00 | | 7,500.00 | FA |
| 92 | NorthportTDBank(Accountending(0397) | 0.00 | 0.95 | | 0.95 | FA |
| 93 | Northport Security DepositwithCumberlandFarms | 8,080.00 | 0.00 | | 0.00 | FA |
| 94 | NorthportInventory of Gasoline2,526 Gallons | 7,923.00 | 0.00 | | 0.00 | FA |
| 95 | Northport  1 3 Door HussmanBeverage Cooler | Unknown | 0.00 | | 0.00 | FA |
| 96 | Northport  1 6'Wood Cashier Counter | Unknown | 0.00 | | 0.00 | FA |
| 97 | Northport4 Hoses, Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 98 | Northport1RolltopSafe | Unknown | 0.00 | | 0.00 | FA |
| 99 | Northport1HP Fax Machine | Unknown | 0.00 | | 0.00 | FA |
| 100 | Northport FranchiseAgreementwithAssociated Lease (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 101 | NorthportPotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 102 | ValleyTDBank(Accountending0339) | 0.00 | 216.51 | | 216.51 | FA |
| 103 | Valley SecurityDeposit with CumberlandFarms | 28,450.00 | 0.00 | | 0.00 | FA |
| 104 | Valley1hPOfficeJetFax/Copier | Unknown | 0.00 | | 0.00 | FA |
| 105 | Valley1safeRotaryTop | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 10/15/19

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE

**Filed (f) or Converted (c):** 01/13/15 (f)

**§341(a) Meeting Date:** 02/09/15

**Claims Bar Date:** 07/01/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 106 | Valley 1 3'True CoolerSingle Door | Unknown | 0.00 | | 0.00 | FA |
| 107 | Valley 1 6DoorBeverageCooler 15' | Unknown | 0.00 | | 0.00 | FA |
| 108 | Valley 4 4'ShelvingGondolas Madix | Unknown | 0.00 | | 0.00 | FA |
| 109 | Valley EndcapMadix | Unknown | 0.00 | | 0.00 | FA |
| 110 | Valley 1HyosungATM | Unknown | 0.00 | | 0.00 | FA |
| 111 | Valley1 10'CustomCashier Counter | Unknown | 0.00 | | 0.00 | FA |
| 112 | Valley 1 7'Custom WoodCoffeeCounter | Unknown | 0.00 | | 0.00 | FA |
| 113 | Valley 6Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 114 | Valley1CCTV VideoSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 115 | Valley1 10'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 116 | Valley 2ElectronicMechanicLifts | Unknown | 0.00 | | 0.00 | FA |
| 117 | Valley1AirCompressor | Unknown | 0.00 | | 0.00 | FA |
| 118 | ValleyInventory of Gasoline 1,660Gallons | 5,189.00 | 0.00 | | 0.00 | FA |
| 119 | ValleyFranchise Agreement with Associated Lease  (u) | 340,000.00 | 340,000.00 | | 340,000.00 | FA |
| 120 | ValleyPotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 121 | MapleTDBank(acct ending4407) | 10,000.00 | 0.00 | | 0.00 | FA |
| 122 | Maple1 3 DoorHussmanBeverageCooler | Unknown | 0.00 | | 0.00 | FA |
| 123 | Maple  1DoorHussmanBeverageCooler | Unknown | 0.00 | | 0.00 | FA |
| 124 | Maple  15'ShelvingGondola | Unknown | 0.00 | | 0.00 | FA |
| 125 | Maple  1 3'ShelvingGondola | Unknown | 0.00 | | 0.00 | FA |
| 126 | Maple  1 4'CustomCounterShelveUnit | Unknown | 0.00 | | 0.00 | FA |
| 127 | Maple  1 5'CustomWoodCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 128 | Maple  4OvationGAsPumps | Unknown | 0.00 | | 0.00 | FA |
| 129 | Maple  8Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 130 | Maple  3 10,000GallonGasTanks | Unknown | 0.00 | | 0.00 | FA |
| 131 | Maple  3ElectricRotaryAutoLifts | Unknown | 0.00 | | 0.00 | FA |
| 132 | VOID | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 10/15/19

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE

**Filed (f) or Converted (c):** 01/13/15 (f)

**§341(a) Meeting Date:** 02/09/15

**Claims Bar Date:** 07/01/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 133 | Maple 1AirCompressor | Unknown | 0.00 | | 0.00 | FA |
| 134 | Maple 1GasCanopy | Unknown | 0.00 | | 0.00 | FA |
| 135 | Maple 1RoataryTopSafe | Unknown | 0.00 | | 0.00 | FA |
| 136 | Maple 1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 137 | Maple1LubecubeWasteOilSystem | Unknown | 0.00 | | 0.00 | FA |
| 138 | MapleInventoryofGasoline9,502Gallons | 32,246.00 | 0.00 | | 0.00 | FA |
| 139 | Maple PossibleLitigtaion/RecoveryofAssets (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 140 | PortTDBank(Accountending4316) | 10,000.00 | 18,830.40 | | 18,830.40 | FA |
| 141 | Port 4OvationPumps | Unknown | 0.00 | | 0.00 | FA |
| 142 | Port 3 10000GallonGasTanks | Unknown | 0.00 | | 0.00 | FA |
| 143 | Port 1Electirc Lift | Unknown | 0.00 | | 0.00 | FA |
| 144 | Port 2IngroundLifts | Unknown | 0.00 | | 0.00 | FA |
| 145 | Port 1AirCompressor | Unknown | 0.00 | | 0.00 | FA |
| 146 | Port 1NucleusRegisterSystem | Unknown | 0.00 | | 0.00 | FA |
| 147 | Port 2Canopies | Unknown | 0.00 | | 0.00 | FA |
| 148 | Port 8LightPoles | Unknown | 0.00 | | 0.00 | FA |
| 149 | Port 1 5'WoodCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 150 | Port 2 4'Wall ShelfUnit | Unknown | 0.00 | | 0.00 | FA |
| 151 | Port 1HPFax Machine | Unknown | 0.00 | | 0.00 | FA |
| 152 | Port 1IDPrice Sign | Unknown | 0.00 | | 0.00 | FA |
| 153 | Port 1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 154 | Port1 13'HussmanOpenAirCooler | Unknown | 0.00 | | 0.00 | FA |
| 155 | Port 1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 156 | Port 1VeederRootTankMonitorSystem | Unknown | 0.00 | | 0.00 | FA |
| 157 | Port 2LightedSignBoxes | Unknown | 0.00 | | 0.00 | FA |
| 158 | Port 10 Hoses, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 159 | Port InventoryofGasoline8,385Gallons | 25,722.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 10/15/19

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE

**Filed (f) or Converted (c):** 01/13/15 (f)

**§341(a) Meeting Date:** 02/09/15

**Claims Bar Date:** 07/01/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 160 | Port      PossibleLitigation/RecoveryofAssets (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 161 | Port      Assets of PortJeffDevGasStation (u) | 57,500.00 | 57,500.00 | | 57,500.00 | FA |
| 162 | MedfordTDBank(accountending4324) | 10,000.00 | 9,700.55 | | 9,700.55 | FA |
| 163 | Medford    SecurityDepositwithCumberlandFarm | 54,905.00 | 0.00 | | 0.00 | FA |
| 164 | Medford    12Hoses, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 165 | Medford    1ManitowicIceMaker | Unknown | 0.00 | | 0.00 | FA |
| 166 | Medford    3 6'CustomWoodShelfUnits | Unknown | 0.00 | | 0.00 | FA |
| 167 | Medford    15'CustomWoodCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 168 | Medford    6 2'CustomWoodShelfEndcaps | Unknown | 0.00 | | 0.00 | FA |
| 169 | Medford1 46'MasterbuiltOopenAirSandwichCase | Unknown | 0.00 | | 0.00 | FA |
| 170 | Medford    1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 171 | Medford    1 12'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 172 | Medford1 a4'OpenAirBeverageCoolerHussman | Unknown | 0.00 | | 0.00 | FA |
| 173 | Medford1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 174 | Medford1 2 DoorTrueBeverageCooler | Unknown | 0.00 | | 0.00 | FA |
| 175 | Medford1HP FaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 176 | Medford1DropSafe | Unknown | 0.00 | | 0.00 | FA |
| 177 | MedfordInventoryofGasoline2,829Gallons | 9,032.00 | 0.00 | | 0.00 | FA |
| 178 | MedfordProceeds from sale of Debtor'sassets (u) | 90,894.40 | 90,894.40 | | 92,894.40 | FA |
| 179 | Medford  PotentialLitigation/RecoveryofAssets (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 180 | AirportTDBank(acct ending4423) | 10,000.00 | 10,000.00 | | 10,003.88 | FA |
| 181 | AirportSecurityDepositwithCumberlandFarms | 41,961.00 | 0.00 | | 0.00 | FA |
| 182 | Airport      10Hoses, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 183 | Airport      1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 184 | Airport2 26X41ShelfUnits on Wheels | Unknown | 0.00 | | 0.00 | FA |
| 185 | Airport2 43x41ShelfUnits on Wheels | Unknown | 0.00 | | 0.00 | FA |
| 186 | Airport186X41ShelfUnits on Wheels | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 10/15/19

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE

**Filed (f) or Converted (c):** 01/13/15 (f)

**§341(a) Meeting Date:** 02/09/15

**Claims Bar Date:** 07/01/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 187 | Airport1LShaped CashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 188 | Airport1 46'Master-BiltOpenAirSandwichCooler | Unknown | 0.00 | | 0.00 | FA |
| 189 | Airport1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 190 | Airport1 78"3DoorTrueCooler | Unknown | 0.00 | | 0.00 | FA |
| 191 | Airport 1 69"X38CustomWoodCabinet | Unknown | 0.00 | | 0.00 | FA |
| 192 | Airport 1AutoBankSafe | Unknown | 0.00 | | 0.00 | FA |
| 193 | AirportInventory ofGasoline1,493Gallons | 5,424.00 | 0.00 | | 0.00 | FA |
| 194 | Airport Proceeds from sale of Debtor'sassets (u) | 140,539.53 | 140,539.53 | | 142,539.53 | FA |
| 195 | AirportPotentialLitigation/RecoveryofAssets (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 196 | Wheeler(Accountending4374) | 10,000.00 | 29,038.01 | | 29,038.01 | FA |
| 197 | Wheeler SecurityDeposit withCumberlandFarms | 61,626.00 | 0.00 | | 0.00 | FA |
| 198 | Wheeler20 Hoses, Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 199 | Wheeler4LightedSignBoxes | Unknown | 0.00 | | 0.00 | FA |
| 200 | Wheeler 1 12'X36'CashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 201 | Wheeler 1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 202 | Wheeler120'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 203 | Wheeler 3 10'ShelvingGondola | Unknown | 0.00 | | 0.00 | FA |
| 204 | Wheeler1 8'ShelvingGondolas | Unknown | 0.00 | | 0.00 | FA |
| 205 | Wheeler8 3'ShelvingEndcaps | Unknown | 0.00 | | 0.00 | FA |
| 206 | Wheeler 17"HussmannOpenAirCooler | Unknown | 0.00 | | 0.00 | FA |
| 207 | Wheeler1ManitowicBinIceMaker | Unknown | 0.00 | | 0.00 | FA |
| 208 | Wheeler1 6'CustomShelfCabinet | Unknown | 0.00 | | 0.00 | FA |
| 209 | Wheeler2 TritonATMs | Unknown | 0.00 | | 0.00 | FA |
| 210 | Wheeler1AutobankSafe | Unknown | 0.00 | | 0.00 | FA |
| 211 | Wheeler1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 212 | WheelerInventoryofGasoline2,308GAllons | 7,837.00 | 0.00 | | 0.00 | FA |
| 213 | Wheeler Proceeds from sale of Debtor'sAssets (u) | 144,418.06 | 144,418.06 | | 146,418.06 | FA |

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST
**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 10/15/19

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE
**Filed (f) or Converted (c):** 01/13/15 (f)
**§341(a) Meeting Date:** 02/09/15
**Claims Bar Date:** 07/01/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 214 | WheelerPotentialLitigation/RecoveryofAssets (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 215 | SmithtownTDBank(accountending4415) | 5,000.00 | 4,586.77 | | 4,586.77 | FA |
| 216 | Smithtown SecurityDepositwithCumberlandFarms | 52,724.00 | 0.00 | | 0.00 | FA |
| 217 | Smithtown1 2 DoorTruee Cooler | Unknown | 0.00 | | 0.00 | FA |
| 218 | Smithtown1 3DoorHussmannBeverageCooler | Unknown | 0.00 | | 0.00 | FA |
| 219 | Smithtown2 5'ShelvingGondolasMadix | Unknown | 0.00 | | 0.00 | FA |
| 220 | Smithtown2 2'Endcaps | Unknown | 0.00 | | 0.00 | FA |
| 221 | Smithtown3 4'Wall ShelvingUnits | Unknown | 0.00 | | 0.00 | FA |
| 222 | Smithtown1 5'CustomCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 223 | Smithtown1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 224 | Smithtown1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 225 | Smithtown8Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 226 | Smithtown1 15'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 227 | Smithtown1CCTV SurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 228 | SmithtownInventoryofGasoline1,697Gallons | 6,149.00 | 0.00 | | 0.00 | FA |
| 229 | SmithtownProceeds from sale of Debtor'sasetsw (u) | 51,333.43 | 51,333.43 | | 53,333.43 | FA |
| 230 | SmithtownPotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 231 | BrentwoodTDBank(Accountending4332) | 10,000.00 | 16,136.49 | | 16,136.49 | FA |
| 232 | BrentwoodSecuritydepositwithCumberlandFarms | 8,616.00 | 0.00 | | 0.00 | FA |
| 233 | Brentwood8Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 234 | Brentwood1 3 Door SideBeverageCooler 10" | Unknown | 0.00 | | 0.00 | FA |
| 235 | Brentwood 1 2 Door TrueBeverageCooler5' | Unknown | 0.00 | | 0.00 | FA |
| 236 | Brentwood1 5'CustomWoodShelfUnit | Unknown | 0.00 | | 0.00 | FA |
| 237 | Brentwood1 6'CustomWood CashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 238 | Brentwood1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 239 | Brentwood1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 240 | Brentwood1 L ShapedCustomCoffeeCounter | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 10

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST
**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 10/15/19

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE
**Filed (f) or Converted (c):** 01/13/15 (f)
**§341(a) Meeting Date:** 02/09/15
**Claims Bar Date:** 07/01/15

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 241 | Brentwood1 12"StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 242 | Brentwood1RollTopSafe | Unknown | 0.00 | | 0.00 | FA |
| 243 | Brentwood1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 244 | Brentwood1ElectronicMechanicLift | Unknown | 0.00 | | 0.00 | FA |
| 245 | Brentwood1AirCompressor | Unknown | 0.00 | | 0.00 | FA |
| 246 | BrentwoodInventoryofGasoline 1,815Gallons | 5,947.00 | 0.00 | | 0.00 | FA |
| 247 | BrentwoodProceeds from sale of assets  (u) | 101,427.15 | 101,427.15 | | 101,427.15 | FA |
| 248 | BrentwoodPotentialLitigation/RecoveryofAssets  (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 249 | RonkonkomaTDBAnk(Accountending4358) | 10,000.00 | 6,979.07 | | 6,979.07 | FA |
| 250 | RonkonkomaSecurityDepositwithCumberlandFArms | 56,163.00 | 0.00 | | 0.00 | FA |
| 251 | Ronkonkoma14Hoses,Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 252 | Ronkonkoma2 LightedSignBoxes | Unknown | 0.00 | | 0.00 | FA |
| 253 | Ronkonkoma1 15'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 254 | Ronkonkoma  1 6'ShelvingGondolaMadix | Unknown | 0.00 | | 0.00 | FA |
| 255 | Ronkonkoma2 4'ShelvingGondalsMadix | Unknown | 0.00 | | 0.00 | FA |
| 256 | Ronkonkoma  3 2'ShelvingGondolasMadix | Unknown | 0.00 | | 0.00 | FA |
| 257 | Ronkonkoma1GoldstarMicrowave | Unknown | 0.00 | | 0.00 | FA |
| 258 | Ronkonkoma1ManitowicIceMaker | Unknown | 0.00 | | 0.00 | FA |
| 259 | Ronkonkoma1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |
| 260 | Ronkonkoma  1desk | Unknown | 0.00 | | 0.00 | FA |
| 261 | Ronkonkoma 1 5'CashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 262 | Ronkonkoma1HyosuangATM | Unknown | 0.00 | | 0.00 | FA |
| 263 | Ronkonkoma1DropSafe | Unknown | 0.00 | | 0.00 | FA |
| 264 | Ronkonkoma1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 265 | RonkonkomaInventoryofGasoline2,219Gallons | 6,852.00 | 0.00 | | 0.00 | FA |
| 266 | Ronkonkoma  Proceeds from sale of debtor'sassets (u) | 73,518.60 | 73,518.60 | | 75,518.60 | FA |

Exhibit 8

Page: 11

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Period Ending:** 10/15/19

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE

**Filed (f) or Converted (c):** 01/13/15 (f)

**§341(a) Meeting Date:** 02/09/15

**Claims Bar Date:** 07/01/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 267 | RonkonkomaPotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 268 | IslandiaTDBank(Accountending4382) | 10,000.00 | 10,075.09 | | 10,075.09 | FA |
| 269 | IslandiaSecurityDepositwithCumberlandFarms | 52,439.00 | 0.00 | | 0.00 | FA |
| 270 | Islandia14Hoses, Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 271 | Islandia3 8 FootShelvingUnitsHandy | Unknown | 0.00 | | 0.00 | FA |
| 272 | Islandia6 3'ShelvingEndcaps | Unknown | 0.00 | | 0.00 | FA |
| 273 | Islandia  1 8'OpenAirVeverageMerchandiserHussman | Unknown | 0.00 | | 0.00 | FA |
| 274 | Islandia1 10'CustomCoffeeCounter | Unknown | 0.00 | | 0.00 | FA |
| 275 | Islandia1 6'X3'LShaped CustomCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 276 | Islandia1 4'WoodCabinet | Unknown | 0.00 | | 0.00 | FA |
| 277 | Islandia1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 278 | Islandia1 10'StorageContainer | Unknown | 0.00 | | 0.00 | FA |
| 279 | Islandia1HPFAxMachine | Unknown | 0.00 | | 0.00 | FA |
| 280 | Islandia1Safe | Unknown | 0.00 | | 0.00 | FA |
| 281 | Islandia1CCTV SurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 282 | IslandiaInventory of Gasoline2,832Gallons | 8,970.00 | 0.00 | | 0.00 | FA |
| 283 | Islandia  Proceeds from sale of Debtor's assets  (u) | 55,677.38 | 55,677.38 | | 57,677.38 | FA |
| 284 | IslandiaPotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 285 | Ocenaside(Accountending4431) | 10,000.00 | 5,396.47 | | 5,396.47 | FA |
| 286 | OcenasideSecutityDepositwithCumberlandFarms | 62,960.00 | 0.00 | | 0.00 | FA |
| 287 | Ocenaside1Full Serve carwashAll Eqpt.Pos | Unknown | 0.00 | | 0.00 | FA |
| 288 | Ocenaside4Vacuums | Unknown | 0.00 | | 0.00 | FA |
| 289 | Ocenaside16 Hoses, Nozzles,Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 290 | Ocenaside4 12'GondolsHandy | Unknown | 0.00 | | 0.00 | FA |
| 291 | Ocenaside8 3'EndcapShelvingUnits | Unknown | 0.00 | | 0.00 | FA |
| 292 | Ocenaside1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 293 | Ocenaside 1HPFaxMachine | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 12

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted (c):** 01/13/15 (f) |
| | **§341(a) Meeting Date:** 02/09/15 |
| **Period Ending:** 10/15/19 | **Claims Bar Date:** 07/01/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 294 | Ocenaside1 16'CustomWoodCoffee&FoodCounter | Unknown | 0.00 | | 0.00 | FA |
| 295 | Ocenaside 1 5'TrueOpenAirBeverageCase | Unknown | 0.00 | | 0.00 | FA |
| 296 | Ocenaside 1 5'Custom WoodCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 297 | Ocenaside16.5'Custom CounterCoffeeBar | Unknown | 0.00 | | 0.00 | FA |
| 298 | Ocenaside2ExteriorLightedSignBoxes | Unknown | 0.00 | | 0.00 | FA |
| 299 | Ocenaside1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 300 | OcenasideInventory of Gasoline2,141 Gallons | 6,965.00 | 0.00 | | 0.00 | FA |
| 301 | OcenasideProceeds from sale of Debtor's assets  (u) | 87,791.57 | 87,791.57 | | 89,791.57 | FA |
| 302 | OcenasidePotentialLitigation/RecoveryofAssets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 303 | IslipTDBAnk(Accountending4390) | 5,000.00 | 5,000.00 | | 4,763.36 | FA |
| 304 | IslipSecuritydepositwithCumberlandFarms | 4,711.00 | 0.00 | | 0.00 | FA |
| 305 | Islip3 12'GondolaShelvingMadix | Unknown | 0.00 | | 0.00 | FA |
| 306 | Islip 6 4'Shelving Endcaps | Unknown | 0.00 | | 0.00 | FA |
| 307 | Islip2TrueStandup3'x7'Freezers | Unknown | 0.00 | | 0.00 | FA |
| 308 | Islip1True6'7'OpenAirFoodMerchandiser | Unknown | 0.00 | | 0.00 | FA |
| 309 | Islip2StarGrill MaxProRollerGrill16Rollers | Unknown | 0.00 | | 0.00 | FA |
| 310 | Islip1 20 HeadSodaFountainMachine | Unknown | 0.00 | | 0.00 | FA |
| 311 | Islip1 4 HeadIceMachine | Unknown | 0.00 | | 0.00 | FA |
| 312 | Islip1BrotherMFC7420Fax | Unknown | 0.00 | | 0.00 | FA |
| 313 | Islip1DellComputer | Unknown | 0.00 | | 0.00 | FA |
| 314 | Islip2FetcoBrewersCBS205LE | Unknown | 0.00 | | 0.00 | FA |
| 315 | Islipa Alto-ShamOven | Unknown | 0.00 | | 0.00 | FA |
| 316 | Islip1ManitowicIceMaker | Unknown | 0.00 | | 0.00 | FA |
| 317 | Islip1CustomCoffeeIsland96"x120 | Unknown | 0.00 | | 0.00 | FA |
| 318 | Islip1AmanaCommercialMicrowave | Unknown | 0.00 | | 0.00 | FA |
| 319 | Ialip1CurtisCappuccinoMachine | Unknown | 0.00 | | 0.00 | FA |
| 320 | Islip1TritonATM | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 13

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST     **Trustee:** (520570)   ROBERT PRYOR , TRUSTEE

**Case Name:** A & B MART & SERVICE, INC.     **Filed (f) or Converted (c):** 01/13/15 (f)

    **§341(a) Meeting Date:** 02/09/15

**Period Ending:** 10/15/19     **Claims Bar Date:** 07/01/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 321 | Islip1 12"CustomCAshierCounterwithShelves (u) | Unknown | 0.00 | | 0.00 | FA |
| 322 | Islip1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 323 | Islip1AutoBankSafe | Unknown | 0.00 | | 0.00 | FA |
| 324 | Islip2OutsideLightedSignBoxes | Unknown | 0.00 | | 0.00 | FA |
| 325 | Islip10Hoses, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 326 | IslipInventory of Gasoline3,485Gallons | 11,423.00 | 0.00 | | 0.00 | FA |
| 327 | IslipProceeds from slae of debtor'sassets (u) | 61,184.88 | 61,184.88 | | 63,184.88 | FA |
| 328 | IslipPotentialLitigation/Recoveryof Assets | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 329 | WestburyTDBAnk(Acountending4308) | 10,000.00 | 12,749.09 | | 12,749.09 | FA |
| 330 | WestburySecurityDepositwithCumberlandFarms | 47,713.00 | 0.00 | | 0.00 | FA |
| 331 | Westbury12 Hoses, Nozzles, Breakaways | Unknown | 0.00 | | 0.00 | FA |
| 332 | Westbury3 6'ShelvingUnitysHandy | Unknown | 0.00 | | 0.00 | FA |
| 333 | Westbury3 2'ShelvingEndcapsHandy | Unknown | 0.00 | | 0.00 | FA |
| 334 | Westbury1Safe autobank | Unknown | 0.00 | | 0.00 | FA |
| 335 | Westbury1HPOfficeJet 4315 | Unknown | 0.00 | | 0.00 | FA |
| 336 | Westbury1ManitowicIceBinMaker | Unknown | 0.00 | | 0.00 | FA |
| 337 | Westbury1 6'OpenAirFoodMerchandiserMasterbuilt | Unknown | 0.00 | | 0.00 | FA |
| 338 | Westbury2 28"FlatScreenTV | Unknown | 0.00 | | 0.00 | FA |
| 339 | Westbury1SharpMicrowave | Unknown | 0.00 | | 0.00 | FA |
| 340 | Westbury1 5.5'CustomWoodCoffeeCounter | Unknown | 0.00 | | 0.00 | FA |
| 341 | Westbury1 7"CustomWoodFoodCounter | Unknown | 0.00 | | 0.00 | FA |
| 342 | Westbury1 7"HussmannOpenAirBeverageCooler | Unknown | 0.00 | | 0.00 | FA |
| 343 | Westbury1TritonATM | Unknown | 0.00 | | 0.00 | FA |
| 344 | Westbury2 2'x7'Wood shelfCabinets | Unknown | 0.00 | | 0.00 | FA |
| 345 | Westbury1 6'WoodCutomShelvesCashierCounter | Unknown | 0.00 | | 0.00 | FA |
| 346 | Westbury1CCTVSurveillanceSystem | Unknown | 0.00 | | 0.00 | FA |
| 347 | Westbury2ExteriorLightedSignBoxes | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 14

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 8-15-70118-AST  
**Case Name:** A & B MART & SERVICE, INC.  

**Trustee:** (520570) ROBERT PRYOR , TRUSTEE  
**Filed (f) or Converted (c):** 01/13/15 (f)  
**§341(a) Meeting Date:** 02/09/15  

**Period Ending:** 10/15/19  
**Claims Bar Date:** 07/01/15  

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 348 | WestburyInventory of Gasoline2389 Gallons | 8,143.00 | 0.00 | | 0.00 | FA |
| 349 | WestburyProceedsfromsaleofDebtor'sassets (u) | 20,639.50 | 20,639.50 | | 22,639.50 | FA |
| 350 | WestburyPotentialLitigation/RecoveryofAssets (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 351 | 303MapleSmithtownNY11787 (u) | 0.00 | 0.00 | | 1,482,633.54 | FA |
| 352 | CentereachFranchiseAgreement(withassociatedlease (u) | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| 353 | CoramPotentialLlitigation/RecoveryofAssets (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 354 | PSEG Adversary Proceeding (u) | 81,229.50 | 81,229.50 | | 81,229.50 | FA |
| 355 | Port Preference Action v Warex Terminals Corp (u) | 37,500.00 | 37,500.00 | | 37,500.00 | FA |
| 356 | Metro Franchising Commisary Adversary Proceeding (u) (See Footnote) | 37,500.00 | 37,500.00 | | 37,500.00 | FA |
| **356** | **Assets**    Totals (Excluding unknown values) | **$3,149,887.00** | **$2,403,995.84** | | **$3,663,302.17** | **$0.00** |

RE PROP# 356    This money is for an Adversary Proceeding involving Wheeler, Airport and Medford

**Major Activities Affecting Case Closing:**

January 11, 2019  Gary Lampert, Accountant  wrote to BMS letting them know that we are ready to prepare the TFR.  We expect that all Chapter 7, Chapter 11, and Priority wage claims and related payroll taxes will be paid in full.  We do not anticipate a distribution to to general unsecured creditors, or to priority tax claims.  The secured creditors will not receive a distribution.  There were prior payments to creditors during the Chapter 7 period.  The Chaper 11 crediros are the US T and Counsel Macco & Stern both crediots filed claims.

Gary attached the analysis of wage claims

Doc 160- the Order which provides for a Chapter 7 claim ( not a wage claim in the amount of $12,000

Docs 135 155 33 34 A B t5hese are Orders related to the wage claim.

This was transmitted on JaNUARY 11, 2019.

\October 3, 2018  Sent accountant form 1 and 2 for the tax returns.

June 5, 2018  Adversary proceedings pending.

March 27, 2018  Awaiting a decision on an adversary proceeding.

September 18, 2017  Adversary Proceeding Case #16-8085  pending.  Technic Motor .  Anthony Giuliano made a Motin for Sumary Judgment.  It regards Brentwood case.  Waiting for Judge Trust to write decision.  After this decision is written , this case will be ready to close.

June 26, 2017 This is the lead case.  As per Order dated August 10, 2016 Docket #110 this case is consolidated.  The Lead case is A & B Service , Inc. #15-70118

May 15, 2017  Waiting for all preference actions to be copleted.

March 28, 2017  There is a lawsuit filed by Technic Motor Auto repair pending.  We have pending objections to certain wage claims filed by employees.  There is one more pending preference action.

May 3, 2016  Preference analysis underway.

Exhibit 8

Page: 15

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** (520570) ROBERT PRYOR , TRUSTEE | |
| **Case Name:** A & B MART & SERVICE, INC. | **Filed (f) or Converted (c):** 01/13/15 (f) | |
| | **§341(a) Meeting Date:** 02/09/15 | |
| **Period Ending:** 10/15/19 | **Claims Bar Date:** 07/01/15 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

February 25, 2016  Paid NYS Corporation Tax

October 8, 2015  The Trustee has retained an accountant to conduct a detailed forensic investigation of the Debtors' assets and liabilities.  This is a jointly administered case.

 The cases involved are as follows: (Originally filed as a Chapter 7)

Bohemia Development Corp 15-70119

Centereach Development Corp #15-70120

Coram Associates Corp #15-70121

Hauppauge Development Corp #15-70122

Northport Enterprises Inc. #15-70123

Valley Stream Entrprises Inc. #15-70124

Originally filed as Chapter 11 and then converted to Chapter 7 are as follows:

Medford Development Corp #14-75666

Wheeler Development, LLC#14-75668

Westbury Enterprises Inc. #14-75680

Ronkonkoma Development Cort#14075676

Smithtown Development Corp#14-75669

Oceanside Enterprises Inc. #14-75678

Islandia Development Corp#14-75677

Islip Development Corp #14-75679

Brentwood Development Corp #14-75670

Airport Development Corp #14-75683

Maple Avenue #14-75674

Port Jefferson Development Corp #14-75675

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** January 30, 2017 | **Current Projected Date Of Final Report (TFR):** February 7, 2019  (Actual) | |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 10/15/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4166 - Centereach Checking |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/15 | {46} | Craig's Complete Car CAre Inc. | Rent for Craig's Complete Car Care Inc  minus deductions for snow removal suffolk county water and jet sanitation . | 1222-000 | 3,710.00 | | 3,710.00 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,700.00 |
| 05/08/15 | {352} | Khalid H. Toppa | This is the 1st bid for the Franchise Agreement and Associated Lease for Centereach Development from the bidding on May 8, 2015. | 1290-000 | 10,000.00 | | 13,700.00 |
| 05/08/15 | {352} | Khalid Toppa | Two checks were paid to bid for the Franchise Agreement ( with associated lease) for Centereach Development Corp on may 8, 2015. | 1290-000 | 5,000.00 | | 18,700.00 |
| 05/08/15 | | Rajesh Allahdad | THIS IS A SECOND BID FOR THE FRANCHISE AGREEMENT WITH ASSOCIATED LEASE. | 1180-000 | 15,000.00 | | 33,700.00 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.03 | 33,668.97 |
| 06/18/15 | {352} | Khalid Toppa | Balance of purchase price | 1290-000 | 135,000.00 | | 168,668.97 |
| 06/25/15 | 101 | Rajesh Allahad | Return of Good Faith Deposit | 8500-002 | | 15,000.00 | 153,668.97 |
| 06/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -21.03 | 153,690.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.72 | 153,628.28 |
| 07/09/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -4.28 | 153,632.56 |
| 07/10/15 | 102 | New York Commercial Bank | Distribution of Auction Sale Proceeds as per Order signed June 25, 2015 | 4110-000 | | 34,500.00 | 119,132.56 |
| 07/10/15 | 103 | Cumberland Farms Inc. | Distribution of Auction Sale Proceeds as per Order dated June 25, 2015 | 4110-000 | | 75,000.00 | 44,132.56 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.41 | 44,019.15 |
| 08/27/15 | {30} | TD BAnk N. A. | Money in bank account at time of filing | 1129-000 | 3,451.43 | | 47,470.58 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.49 | 47,451.09 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.44 | 47,424.65 |
| 10/15/15 | 104 | Keen-Summit Partners LLC | As per Order dated September 25, 2015 | 3610-000 | | 6,000.00 | 41,424.65 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.75 | 41,359.90 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.50 | 41,302.40 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.35 | 41,237.05 |
| 01/05/16 | 105 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70120, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 16.88 | 41,220.17 |

| | | | Subtotals : | $172,161.43 | $130,941.26 | |
|---|---|---|---|---|---|---|

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST  
**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** \*\*-\*\*\*6436  
**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)  
**Bank Name:** Rabobank, N.A.  
**Account:** \*\*\*\*\*\*4166 - Centereach Checking  
**Blanket Bond:** $69,289,805.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.17 | 41,163.00 |
| 02/25/16 | 106 | NYS Corporation Tax | FedId#20-5456461  2015 NYSCorporationTax | 2820-000 | | 50.00 | 41,113.00 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.07 | 41,055.93 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.80 | 40,991.13 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.83 | 40,934.30 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.75 | 40,877.55 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.50 | 40,813.05 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.59 | 40,756.46 |
| 08/31/16 | 107 | Estate of A & B Mart Services Inc. | As per Order of Consolidation dated 8/10/16<br>docket #110 | 9999-000 | | 40,756.46 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.30 | -64.30 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -64.30 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 172,161.43 | 172,161.43 | $0.00 |
| Less: Bank Transfers | 0.00 | 40,756.46 | |
| **Subtotal** | 172,161.43 | 131,404.97 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$172,161.43** | **$131,404.97** | |

{} Asset reference(s)

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | |
| **Case Name:** | A & B MART & SERVICE, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******1466 - Coram Checking | |
| **Taxpayer ID #:** | **-***6436 | | | **Blanket Bond:** | $69,289,805.00  (per case limit) | |
| **Period Ending:** | 10/15/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/15 | {63} | Sukra Akkaya | This is a bid check from People's Unitd Bank for the purchae of Coram Asssociates. Bid took place on May 8, 2015. | 1290-000 | 28,000.00 | | 28,000.00 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.16 | 27,975.84 |
| 06/01/15 | | Kevin Luong | Check was originally deposited in to Valley Stream Enterprises as a bid for the gas station as a first bid . It was intended for a second bid for a different gas station Coram Associates Corp.  It is a bid . | 1180-000 | 22,500.00 | | 50,475.84 |
| 06/18/15 | {63} | 1889 Route 112 Petroleum Corp | Balance of Purchase Price | 1290-000 | 252,000.00 | | 302,475.84 |
| 06/25/15 | 101 | Kevin Luong | Return of Good Faith Deposit Bid | 8500-002 | | 22,500.00 | 279,975.84 |
| 06/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -24.16 | 280,000.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 129.77 | 279,870.23 |
| 07/09/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -12.62 | 279,882.85 |
| 07/10/15 | 102 | New York Commercial Bank | Distribution of Auction Sale Proceeds as per Order signed on June25, 2015 | 4110-000 | | 64,400.00 | 215,482.85 |
| 07/10/15 | 103 | Cumberland Farms Inc. | Distribution of Auction Sale Proceeds | 4110-000 | | 140,000.00 | 75,482.85 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 257.72 | 75,225.13 |
| 08/27/15 | {47} | TD BAnk NA | Money in BAnk Account at time of filing | 1129-000 | 417.76 | | 75,642.89 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.21 | 75,569.68 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.94 | 75,496.74 |
| 10/15/15 | 104 | Keen-Sumit Partners LLC | As per Order signed September 25, 2015 | 3610-000 | | 11,200.00 | 64,296.74 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 103.48 | 64,193.26 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.25 | 64,104.01 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.43 | 64,002.58 |
| 01/05/16 | 105 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70121, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 26.20 | 63,976.38 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.73 | 63,887.65 |
| 02/25/16 | 106 | NYS Corporation Tax | FedId#38-3664236  2015 NYS Corporation TAx | 2820-000 | | 175.00 | 63,712.65 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.58 | 63,624.07 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.45 | 63,523.62 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.08 | 63,435.54 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.95 | 63,347.59 |

| | | | | Subtotals : | $302,917.76 | $239,570.17 | |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 10/15/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1466 - Coram Checking |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.96 | 63,247.63 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.69 | 63,159.94 |
| 08/31/16 | 107 | Estate of A&B MartServices | As per Order of Consolidationdated8/10/16 docket #110 Voided on 08/31/16 | 9999-004 | | 60,659.94 | 2,500.00 |
| 08/31/16 | 107 | Estate of A&B MartServices | As per Order of Consolidationdated8/10/16 docket #110 Voided: check issued on 08/31/16 | 9999-004 | | -60,659.94 | 63,159.94 |
| 08/31/16 | 108 | Estate of A & B Mart & Service, Inc. | As per Order of Consolidation daed August 10, 2016 docket #110 | 9999-000 | | 63,159.94 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.65 | -99.65 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -99.65 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 302,917.76 | 302,917.76 | $0.00 |
| Less: Bank Transfers | 0.00 | 63,159.94 | |
| **Subtotal** | 302,917.76 | 239,757.82 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$302,917.76** | **$239,757.82** | |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST
**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436
**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)
**Bank Name:** Rabobank, N.A.
**Account:** ******8566 - Bohemia Checking
**Blanket Bond:** $69,289,805.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/15 | {28} | Ghulam A. Doora | First Bid on Franchise Agreement (with associated lease) | 1290-000 | 10,000.00 | | 10,000.00 |
| 05/08/15 | | Sudheer Kumar | 2nd bid on Franchise Agreement with associated lease.for Bohemia | 1180-000 | 4,000.00 | | 14,000.00 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.08 | 13,987.92 |
| 06/18/15 | {28} | New Bohemia Gas & Repair, Inc | Balance of the purchase Price--Doora Ghulam.A | 1290-000 | 90,000.00 | | 103,987.92 |
| 06/25/15 | 101 | Sudheer Kumar | Refund of Good Faith Deposit | 8500-002 | | 4,000.00 | 99,987.92 |
| 06/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -12.08 | 100,000.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.52 | 99,963.48 |
| 07/08/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.00 | 99,965.48 |
| 07/10/15 | 102 | New York Commercial Bank | Distribution of Auction Sale Proceeds as per Order signed on June 25, 2015 | 4110-000 | | 23,500.00 | 76,465.48 |
| 07/10/15 | 103 | Cumberland Farms Inc. | Distribution of Auction Sale Proceeds as per Order signed June 25, 2015 | 4110-000 | | 50,000.00 | 26,465.48 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.50 | 26,389.98 |
| 08/27/15 | {15} | TD Bank N. A. | Money in Bank Account at time of filing | 1129-000 | 2,535.35 | | 28,925.33 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.22 | 28,908.11 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.62 | 28,885.49 |
| 10/15/15 | 104 | Keen-Summit Partners LLC | As per Order dated September 25, 2015 Auctioneer | 3610-000 | | 3,000.00 | 25,885.49 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.86 | 25,845.63 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.93 | 25,809.70 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.83 | 25,768.87 |
| 01/05/16 | 105 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70119, Bond # 016027942 Term 1/1/16-1/1/17 | 2300-000 | | 10.55 | 25,758.32 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.72 | 25,722.60 |
| 02/25/16 | 106 | NYS Corporation Tax | FedID#11-3528553  2015 NYS Corporation Tax | 2820-000 | | 50.00 | 25,672.60 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.66 | 25,636.94 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.47 | 25,596.47 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.49 | 25,560.98 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.44 | 25,525.54 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.27 | 25,485.27 |

Subtotals : $106,535.35   $81,050.08

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 8-15-70118-AST |
| **Case Name:** | A & B MART & SERVICE, INC. |
| **Taxpayer ID #:** | **-***6436 |
| **Period Ending:** | 10/15/19 |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8566 - Bohemia Checking |
| **Blanket Bond:** | $69,289,805.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.33 | 25,449.94 |
| 08/31/16 | 107 | Estate of A & B Mart& Service, Inc | As per Order of Consolidation dated 8/10/16 Docket#110 | 9999-000 | | 25,449.94 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.15 | -40.15 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -40.15 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 106,535.35 | 106,535.35 | **$0.00** |
| Less: Bank Transfers | 0.00 | 25,449.94 | |
| **Subtotal** | 106,535.35 | 81,085.41 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$106,535.35** | **$81,085.41** | |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 8-15-70118-AST |
| **Case Name:** | A & B MART & SERVICE, INC. |
| **Taxpayer ID #:** | **-***6436 |
| **Period Ending:** | 10/15/19 |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7366 - Valley Checking |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/15 | {119} | Kevin Luong | First Bid on Franchise Agreement with Associated Lease | 1290-000 | 27,500.00 | | 27,500.00 |
| 05/08/15 | | Kevin Luong | Second check for the first bid of the franchise with associated lease on valley stream Entered in wrong case | 1280-002 | 22,500.00 | | 50,000.00 |
| 05/08/15 | | Rahul Nabe | Second Bid on Franchise with lease agreement for Valley Stream Enterprises on May 8, 2015. | 1180-000 | 25,000.00 | | 75,000.00 |
| 06/01/15 | {119} | Islip Petroleum | This is the second part of the bid check.  This is the First Bidder for Valley Stream Enterprises | 1290-000 | 6,500.00 | | 81,500.00 |
| 06/01/15 | 101 | Coram Associates Corp Case #15-70121 | Kevin Luong Second Bid for Coram Asociates Corp not Second Bid for Valley Stream Enterprises  Check placed in wrong gas station account | 1280-002 | -22,500.00 | | 59,000.00 |
| 06/18/15 | {119} | Sunrise Stream Petroleum Corp | Blance of purchase price Kevin Luong | 1290-000 | 306,000.00 | | 365,000.00 |
| 06/25/15 | 102 | Rahul Nabe | Refund of Good Faith Deposit | 8500-002 | | 25,000.00 | 340,000.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.23 | 339,888.77 |
| 07/10/15 | 103 | New York Commercial Bank | Distribution of Auction Sale Proceeds as Per Order signed June 25, 2015docket #56 under A & B Jointly Administered | 4110-000 | | 85,909.50 | 253,979.27 |
| 07/10/15 | 104 | Cumberland Farms, Inc | Distribution of Auction Sale Proceeds as per Order signed on June 25, 2015 | 4110-000 | | 154,581.00 | 99,398.27 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 232.20 | 99,166.07 |
| 08/27/15 | {102} | TD BAnk NA | Money on deposit at time of filing | 1129-000 | 216.51 | | 99,382.58 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.59 | 99,348.99 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.62 | 99,207.37 |
| 10/15/15 | 105 | Keen-Summit Partners LLC | Auctioneer payment as per Order dated 9/25/2015 | 3610-000 | | 13,600.00 | 85,607.37 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 138.13 | 85,469.24 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.83 | 85,350.41 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 135.05 | 85,215.36 |
| 01/05/16 | 106 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70124, Bond # 016027942 Term 1/1/16-1/1/17 | 2300-000 | | 34.88 | 85,180.48 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 118.14 | 85,062.34 |
| 02/25/16 | 107 | NYS Corporation Tax | FedId#45-5027877  NYS Corporation Tax 2015 | 2820-000 | | 175.00 | 84,887.34 |

Subtotals :  $365,216.51  $280,329.17

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 8-15-70118-AST | |
| Case Name: | A & B MART & SERVICE, INC. | |
| Taxpayer ID #: | **-***6436 | |
| Period Ending: | 10/15/19 | |

| | |
|---|---|
| Trustee: | ROBERT PRYOR , TRUSTEE (520570) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******7366 - Valley Checking |
| Blanket Bond: | $69,289,805.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.94 | 84,769.40 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.81 | 84,635.59 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.35 | 84,518.24 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.19 | 84,401.05 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.18 | 84,267.87 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.84 | 84,151.03 |
| 08/31/16 | 108 | Estate of A & B Mart & Service, Inc | As per Order of Consolidation dated 8/10/16 Docket # 110 | 9999-000 | | 84,151.03 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.77 | -132.77 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -132.77 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 365,216.51 | 365,216.51 | $0.00 |
| Less: Bank Transfers | 0.00 | 84,151.03 | |
| Subtotal | 365,216.51 | 281,065.48 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $365,216.51 | $281,065.48 | |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | A & B MART & SERVICE, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******3066 - Northport Checking | | |
| **Taxpayer ID #:** | **-***6436 | | **Blanket Bond:** | $69,289,805.00  (per case limit) | | |
| **Period Ending:** | 10/15/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/15 | {100} | Khalid Toppa | First Bid for the Northport Enterprises Inc | 1280-000 | 10,000.00 | | 10,000.00 |
| 06/18/15 | {100} | Khalid Toppa | One of two checks representing the balance of purchase price | 1280-000 | 70,000.00 | | 80,000.00 |
| 06/18/15 | {100} | Khalid Toppa | One of two checks /purchase price | 1280-000 | 20,000.00 | | 100,000.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.46 | 99,952.54 |
| 07/10/15 | 101 | New York Commercial Bank | Distributio of Auction Sale Proceeds as per Order signed June 25, 2015 | 4110-000 | | 23,000.00 | 76,952.54 |
| 07/10/15 | 102 | Cumberland Farms Inc. | Distribution of Auction Sale Proceeds as per Order dated June 25, 2015 | 4110-000 | | 50,000.00 | 26,952.54 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.95 | 26,857.59 |
| 08/27/15 | {92} | TD BAnk NA | Money on deposit at time of filing | 1129-000 | 0.95 | | 26,858.54 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.34 | 26,821.20 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.15 | 26,780.05 |
| 10/15/15 | 103 | Keen-Summit Partners LLC | As per Order dated September 25, 2015 | 3610-000 | | 4,000.00 | 22,780.05 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.17 | 22,742.88 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.62 | 22,711.26 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.93 | 22,675.33 |
| 01/05/16 | 104 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70123, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 9.28 | 22,666.05 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.43 | 22,634.62 |
| 02/25/16 | 105 | Northport Enterprises Inc. | FedID#11-3634009  2015 NYS Corporation Tax | 2820-000 | | 50.00 | 22,584.62 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.38 | 22,553.24 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.60 | 22,517.64 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.22 | 22,486.42 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.17 | 22,455.25 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.43 | 22,419.82 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.08 | 22,388.74 |
| 08/31/16 | 106 | Estate of a 7 B Mart & Service Inc. | As per Order of Consolidationdated8/10/16Docket#110 | 9999-000 | | 22,388.74 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.32 | -35.32 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -35.32 | 0.00 |

Subtotals :          $100,000.95          $100,000.95

{} Asset reference(s)

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436

**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)

**Bank Name:** Rabobank, N.A.

**Account:** ******3066 - Northport Checking

**Blanket Bond:** $69,289,805.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 100,000.95 | 100,000.95 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 22,388.74 | |
| | | | **Subtotal** | | **100,000.95** | **77,612.21** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$100,000.95** | **$77,612.21** | |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 10/15/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7166 - Wheeler Checking |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {213} | Macco & Stern LLP | Proceeds form the sale of Assets | 1290-000 | 144,418.06 | | 144,418.06 |
| 08/27/15 | {196} | TD BAnk NA | Money on deposit at time of filing | 1129-000 | 29,038.01 | | 173,456.07 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.39 | 173,400.68 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.25 | 173,137.43 |
| 10/08/15 | {213} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 2,000.00 | | 175,137.43 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 251.04 | 174,886.39 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.16 | 174,643.23 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.34 | 174,366.89 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75668, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 71.38 | 174,295.51 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 241.74 | 174,053.77 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 241.34 | 173,812.43 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 274.28 | 173,538.15 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.62 | 173,297.53 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.29 | 173,057.24 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.09 | 172,784.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 239.58 | 172,544.57 |
| 08/31/16 | 102 | Estate of A & B Mart & Service Inc | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 172,544.57 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 272.25 | -272.25 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -272.25 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 175,456.07 | 175,456.07 | $0.00 |
| Less: Bank Transfers | | 0.00 | 172,544.57 | |
| **Subtotal** | | 175,456.07 | 2,911.50 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$175,456.07** | **$2,911.50** | |

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 8-15-70118-AST | | Trustee: | ROBERT PRYOR , TRUSTEE (520570) |
|---|---|---|---|---|
| Case Name: | A & B MART & SERVICE, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******7466 - Westbury Checking |
| Taxpayer ID #: | **-***6436 | | Blanket Bond: | $69,289,805.00  (per case limit) |
| Period Ending: | 10/15/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/20/15 | {349} | Macco & Stern LLP | Proceeds from the ale of Assets | 1290-000 | 20,639.50 | | 20,639.50 |
| 08/27/15 | {329} | TD BAnk NA | Money in bank account at time of filing | 1129-000 | 12,749.09 | | 33,388.59 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 33,378.59 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.98 | 33,328.61 |
| 10/08/15 | {349} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 2,000.00 | | 35,328.61 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.95 | 35,278.66 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.05 | 35,229.61 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.74 | 35,173.87 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75680, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 14.40 | 35,159.47 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.76 | 35,110.71 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed Tax Id#11-3173562  2015 NYS Corporation Tax CT-5.4 | 2820-000 | | 50.00 | 35,060.71 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.68 | 35,012.03 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.26 | 34,956.77 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.47 | 34,908.30 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.40 | 34,859.90 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.00 | 34,804.90 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.25 | 34,756.65 |
| 08/31/16 | 103 | Estate of A & B Mart & Service Inc. | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 34,756.65 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.83 | -54.83 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -54.83 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | | 35,388.59 | 35,388.59 | $0.00 |
| | Less: Bank Transfers | | 0.00 | 34,756.65 | |
| | Subtotal | | 35,388.59 | 631.94 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $35,388.59 | $631.94 | |

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 8-15-70118-AST | | Trustee: | ROBERT PRYOR , TRUSTEE (520570) |
|---|---|---|---|---|
| Case Name: | A & B MART & SERVICE, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0666 - Smithtown Checking |
| Taxpayer ID #: | **-***6436 | | Blanket Bond: | $69,289,805.00  (per case limit) |
| Period Ending: | 10/15/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {229} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 51,333.43 | | 51,333.43 |
| 08/27/15 | {215} | TD Bank NA | Money in bank account at time of filing | 1129-000 | 4,586.77 | | 55,920.20 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.68 | 55,900.52 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.32 | 55,815.20 |
| 10/08/15 | {229} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 2,000.00 | | 57,815.20 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 82.29 | 57,732.91 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 80.27 | 57,652.64 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.22 | 57,561.42 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75669, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 23.57 | 57,537.85 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.80 | 57,458.05 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed Id#20-0567615  2015 NYS Corporation Tax | 2820-000 | | 175.00 | 57,283.05 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.67 | 57,203.38 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.32 | 57,113.06 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.19 | 57,033.87 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.08 | 56,954.79 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.87 | 56,864.92 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.84 | 56,786.08 |
| 08/31/16 | 103 | Estate of A & B Mart & Service, Inc | As per Order of Consolidation dated 8/10/16Docket #110 | 9999-000 | | 56,786.08 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.59 | -89.59 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -89.59 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 57,920.20 | 57,920.20 | $0.00 |
| | | Less: Bank Transfers | | | 0.00 | 56,786.08 | |
| | | Subtotal | | | 57,920.20 | 1,134.12 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $57,920.20 | $1,134.12 | |

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 8-15-70118-AST | | Trustee: | ROBERT PRYOR , TRUSTEE (520570) |
| Case Name: | A & B MART & SERVICE, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3766 - Ronkonkoma Checking |
| Taxpayer ID #: | **-***6436 | | Blanket Bond: | $69,289,805.00  (per case limit) |
| Period Ending: | 10/15/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {266} | Macco & Stern LLP | Proceeds from sale of Assets | 1290-000 | 73,518.60 | | 73,518.60 |
| 08/27/15 | {249} | TD Bank NA | Money in bank account at time of filing | 1129-000 | 6,979.07 | | 80,497.67 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.19 | 80,469.48 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 122.79 | 80,346.69 |
| 10/08/15 | {266} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 2,000.00 | | 82,346.69 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.57 | 82,229.12 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.32 | 82,114.80 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 129.93 | 81,984.87 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75676, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 33.56 | 81,951.31 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.66 | 81,837.65 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed Id#26-3442334  2015  NYS Corporation Tax CT-5.4 | 2820-000 | | 300.00 | 81,537.65 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.47 | 81,424.18 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 128.57 | 81,295.61 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.72 | 81,182.89 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.56 | 81,070.33 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.93 | 80,942.40 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.23 | 80,830.17 |
| 08/31/16 | 103 | Estate of A & B Mart & Service, Inc | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 80,830.17 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 127.53 | -127.53 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -127.53 | 0.00 |

| | | | ACCOUNT TOTALS | | 82,497.67 | 82,497.67 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 80,830.17 | |
| | | | Subtotal | | 82,497.67 | 1,667.50 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $82,497.67 | $1,667.50 | |

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | A & B MART & SERVICE, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******6066 - Islandia Checking | | |
| **Taxpayer ID #:** | **-***6436 | | **Blanket Bond:** | $69,289,805.00  (per case limit) | | |
| **Period Ending:** | 10/15/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {283} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 55,677.38 | | 55,677.38 |
| 08/27/15 | {268} | TD Bank NA | Money i Bank Account at time of filing | 1129-000 | 10,075.09 | | 65,752.47 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.35 | 65,731.12 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.88 | 65,631.24 |
| 10/08/15 | {283} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 2,000.00 | | 67,631.24 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.41 | 67,534.83 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.89 | 67,440.94 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.71 | 67,334.23 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75677, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 27.57 | 67,306.66 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.35 | 67,213.31 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed Id#11-3487847  2015 NYSCorporation Tax  CT-5.4 | 2820-000 | | 175.00 | 67,038.31 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.19 | 66,945.12 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.69 | 66,839.43 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.67 | 66,746.76 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.55 | 66,654.21 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.18 | 66,549.03 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.27 | 66,456.76 |
| 08/31/16 | 103 | Estate of A & B Mart & Service, Inc | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 66,456.76 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.85 | -104.85 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -104.85 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 67,752.47 | 67,752.47 | $0.00 |
| Less: Bank Transfers | 0.00 | 66,456.76 | |
| **Subtotal** | 67,752.47 | 1,295.71 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$67,752.47** | **$1,295.71** | |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | |
| **Case Name:** | A & B MART & SERVICE, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******3566 - Oceanside Checking | |
| **Taxpayer ID #:** | **-***6436 | | | **Blanket Bond:** | $69,289,805.00  (per case limit) | |
| **Period Ending:** | 10/15/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {301} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 87,791.57 | | 87,791.57 |
| 08/27/15 | {285} | TD BAnk NA | Money in bank account at time of filing | 1129-000 | 5,396.47 | | 93,188.04 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.67 | 93,154.37 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.40 | 93,011.97 |
| 10/08/15 | {301} | Macco & Stern LLP | Proceeds from sale of Debtor's  assets | 1290-000 | 2,000.00 | | 95,011.97 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 135.79 | 94,876.18 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 131.91 | 94,744.27 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 149.91 | 94,594.36 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75678, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 38.73 | 94,555.63 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 131.14 | 94,424.49 |
| 02/25/16 | 102 | NYS Corporation Tax | FedId#11-3487846  NYS Corporation Tax 2015 CT-5.4 | 2820-000 | | 300.00 | 94,124.49 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 130.92 | 93,993.57 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 148.41 | 93,845.16 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 130.12 | 93,715.04 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 129.94 | 93,585.10 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.68 | 93,437.42 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 129.56 | 93,307.86 |
| 08/31/16 | 103 | Estate of A & B Mart & Service, Inc | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 93,307.86 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.22 | -147.22 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -147.22 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 95,188.04 | 95,188.04 | $0.00 |
| Less: Bank Transfers | | 0.00 | 93,307.86 | |
| **Subtotal** | | **95,188.04** | **1,880.18** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$95,188.04** | **$1,880.18** | |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST
**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436
**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)
**Bank Name:** Rabobank, N.A.
**Account:** ******6766 - Medford Checking
**Blanket Bond:** $69,289,805.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {178} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 90,894.40 | | 90,894.40 |
| 08/27/15 | {162} | TD Bank NA | Money in Bank Account at time of filing | 1122-000 | 9,700.55 | | 100,594.95 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.86 | 100,560.09 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 153.35 | 100,406.74 |
| 10/08/15 | {178} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 2,000.00 | | 102,406.74 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.43 | 102,260.31 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.18 | 102,118.13 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.58 | 101,956.55 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75666, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 41.74 | 101,914.81 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.35 | 101,773.46 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed ID#11-3002441  2015 NYS Corporation Tax | 2820-000 | | 300.00 | 101,473.46 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.11 | 101,332.35 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.99 | 101,172.36 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.28 | 101,032.08 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 140.09 | 100,891.99 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.21 | 100,732.78 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.67 | 100,593.11 |
| 08/31/16 | 103 | Estate of A & B Mart & Service Inc | As per Order of Consolidation dated 8/10/16 Docket # 110 | 9999-000 | | 100,593.11 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.72 | -158.72 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -158.72 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 102,594.95 | 102,594.95 | $0.00 |
| Less: Bank Transfers | 0.00 | 100,593.11 |
| **Subtotal** | 102,594.95 | 2,001.84 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$102,594.95** | **$2,001.84** |

{} Asset reference(s)

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST
**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436
**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)
**Bank Name:** Rabobank, N.A.
**Account:** ******9966 - Islip Checking
**Blanket Bond:** $69,289,805.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {327} | Macco & Stern LLP | Proceeds from sale of Debtor's assets | 1290-000 | 61,184.88 | | 61,184.88 |
| 08/27/15 | {303} | TD Bank NA | Money in bank account at time of filing | 1129-000 | 4,763.36 | | 65,948.24 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.46 | 65,924.78 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.68 | 65,824.10 |
| 10/08/15 | {327} | Macco & Stern LLP | Proceeds from sale of Debtor's Assets | 1290-000 | 2,000.00 | | 67,824.10 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.69 | 67,727.41 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.16 | 67,633.25 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.01 | 67,526.24 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75679, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 27.64 | 67,498.60 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.61 | 67,404.99 |
| 02/25/16 | 102 | Islip Development Corp | Fed Id#11-3591473  NYS Corporation Tax 2015 CT-5.4 | 2820-000 | | 175.00 | 67,229.99 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.46 | 67,136.53 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.99 | 67,030.54 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.94 | 66,937.60 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.81 | 66,844.79 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.48 | 66,739.31 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.53 | 66,646.78 |
| 08/31/16 | 103 | A&B Mart & Service, Inc. | As per Order of Consolidation dated 8/10/16Docket #110 | 9999-000 | | 66,646.78 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.15 | -105.15 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -105.15 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 67,948.24 | 67,948.24 | $0.00 |
| Less: Bank Transfers | 0.00 | 66,646.78 | |
| **Subtotal** | 67,948.24 | 1,301.46 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$67,948.24** | **$1,301.46** | |

{} Asset reference(s)

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | A & B MART & SERVICE, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******7166 - Brentwood Checking | | |
| **Taxpayer ID #:** | **-***6436 | | **Blanket Bond:** | $69,289,805.00  (per case limit) | | |
| **Period Ending:** | 10/15/19 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/20/15 | {247} | Macco & Stern LLP | Proceeds from sale of assets | 1290-000 | 99,427.15 | | 99,427.15 |
| 08/27/15 | {231} | TD BAnk NA | Liquidation of TD Bank Account ending in 4332 | 1129-000 | 16,136.49 | | 115,563.64 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.13 | 115,525.51 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.69 | 115,349.82 |
| 10/08/15 | {247} | Macco & Stern LLP | Proceeds from sale of assets | 1290-000 | 2,000.00 | | 117,349.82 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 167.92 | 117,181.90 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.93 | 117,018.97 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 185.15 | 116,833.82 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75670, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 47.83 | 116,785.99 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.97 | 116,624.02 |
| 02/25/16 | 102 | NYS Corporation Tax | FedId#11-3573893 2015 NYS Corporation Tax | 2820-000 | | 300.00 | 116,324.02 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 161.70 | 116,162.32 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.39 | 115,978.93 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.81 | 115,818.12 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.59 | 115,657.53 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 182.51 | 115,475.02 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.11 | 115,314.91 |
| 08/31/16 | 103 | Estate of A & B Mart & Service, Inc. | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 115,314.91 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 181.94 | -181.94 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -181.94 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 117,563.64 | 117,563.64 | $0.00 |
| Less: Bank Transfers | 0.00 | 115,314.91 | |
| **Subtotal** | 117,563.64 | 2,248.73 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $117,563.64 | $2,248.73 | |

Exhibit 9

Page: 20

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436

**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)

**Bank Name:** Rabobank, N.A.

**Account:** ******7266 - Airport Checking

**Blanket Bond:** $69,289,805.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/20/15 | {194} | Macco & Stern LLP | Proceeds from Debtor's Assets | 1290-000 | 140,539.53 | | 140,539.53 |
| 08/27/15 | {180} | TD  Bank | Money in bank account at time of filing | 1129-000 | 10,003.88 | | 150,543.41 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.90 | 150,489.51 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.93 | 150,259.58 |
| 10/08/15 | {194} | Macco & Stern LLP | Proceeds from the sale of the Debtor's assets | 1290-000 | 2,000.00 | | 152,259.58 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 218.13 | 152,041.45 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 211.39 | 151,830.06 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.24 | 151,589.82 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75683, Bond # 016027942  Term 1/1/16-1/1/17 | 2300-000 | | 62.06 | 151,527.76 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.16 | 151,317.60 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed Id #11-3487845 | 2820-000 | | 300.00 | 151,017.60 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 209.81 | 150,807.79 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.06 | 150,569.73 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 208.77 | 150,360.96 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 208.48 | 150,152.48 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 236.94 | 149,915.54 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 207.87 | 149,707.67 |
| 08/31/16 | 103 | Estate of A & B Mart & Service Inc | As per Order dated 8/10/16 Docket #110 | 9999-000 | | 149,707.67 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 236.21 | -236.21 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -236.21 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 152,543.41 | 152,543.41 | $0.00 |
| Less: Bank Transfers | 0.00 | 149,707.67 |
| **Subtotal** | 152,543.41 | 2,835.74 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$152,543.41** | **$2,835.74** |

Exhibit 9

Page: 21

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 10/15/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6566 - Hauppauge Checking |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/15 | {64} | TD BAnk NA | Money in Bank Account at time of filing | 1129-000 | 263.25 | | 263.25 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 253.25 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 243.25 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 233.25 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 223.25 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70122, Bond # 016027942 Term 1/1/16-1/1/17 | 2300-000 | | 0.10 | 223.15 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 213.15 |
| 02/25/16 | 102 | NYS Corporation Tax | FedId#20-8498746  2015 NYS Corporaton Tax | 2820-000 | | 25.00 | 188.15 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 178.15 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 168.15 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 158.15 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 148.15 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 138.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 128.15 |
| 08/31/16 | 103 | Estate of A&BMart & Service Inc | As per Order dated 8/10/16 Docket #110 | 9999-000 | | 128.15 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | -10.00 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -10.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 263.25 | 263.25 | $0.00 |
| Less: Bank Transfers | 0.00 | 128.15 | |
| **Subtotal** | 263.25 | 135.10 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$263.25** | **$135.10** | |

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436

**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)

**Bank Name:** Rabobank, N.A.

**Account:** ******7766 - Port Checking

**Blanket Bond:** $69,289,805.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/15 | {140} | TD Bank NA | Money on deposit at time of filing | 1129-000 | 18,830.40 | | 18,830.40 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.08 | 18,803.32 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.04 | 18,776.28 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.10 | 18,750.18 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.66 | 18,720.52 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #14-75675, Bond # 016027942 Term 1/1/16-1/1/17 | 2300-000 | | 7.66 | 18,712.86 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.95 | 18,686.91 |
| 02/12/16 | {161} | PM Route 112 Realty LLC | Purchase of the assets of the Port Jefferson Gas Station | 1290-000 | 57,500.00 | | 76,186.91 |
| 02/25/16 | 102 | NYS Corporation Tax | Fed ID#14-1870178 | 2820-000 | | 25.00 | 76,161.91 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.15 | 76,105.76 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.09 | 75,985.67 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.35 | 75,880.32 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 105.21 | 75,775.11 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 119.57 | 75,655.54 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.90 | 75,550.64 |
| 08/03/16 | {355} | Warex Terminals Corporation /BK Amreica NYC | Settlement of Preference Claims with Warex | 1241-000 | 37,500.00 | | 113,050.64 |
| 08/31/16 | 103 | A & B Mart & Service, Inc. | As per Order of Consolidation dated 8/10/16Docket #110 | 9999-000 | | 113,050.64 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.41 | -169.41 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -169.41 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 113,830.40 | 113,830.40 | $0.00 |
| Less: Bank Transfers | | 0.00 | 113,050.64 | |
| **Subtotal** | | 113,830.40 | 779.76 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$113,830.40** | **$779.76** | |

Exhibit 9

Page: 23

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** \*\*-\*\*\*6436

**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*6366 - Checking Account

**Blanket Bond:** $69,289,805.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/15 | {1} | TD Bank NA | Money on deposit at time of fiing | 1129-000 | 160.20 | | 160.20 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 150.20 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 140.20 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 130.20 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 120.20 |
| 01/05/16 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2016 FOR CASE #15-70118, Bond # 016027942 Term 1/1/16-1/1/17 | 2300-000 | | 0.05 | 120.15 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 110.15 |
| 02/25/16 | 102 | NYS Corporation Tax | FedId#11-3246436  2015 N. Y. State Corporation Tax | 2820-000 | | 25.00 | 85.15 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 75.15 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 65.15 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 55.15 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 45.15 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 35.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 25.15 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 15.15 |
| 09/01/16 | | 303 Maple Avenue LLC Case # 15-74913 | As per Order directing Consolidation, dated August 10, 2016 Docket #110 | 9999-000 | 51,344.72 | | 51,359.87 |
| 09/01/16 | | Westbury Enterprises, Inc Case #14-75680 | As per ConsolidationOrder dated 8/10/16 Docket #110 | 9999-000 | 34,756.65 | | 86,116.52 |
| 09/01/16 | | Islip Development Corp Case # 14-75679 | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 66,646.78 | | 152,763.30 |
| 09/01/16 | | Oceanside Enterprises Inc Case # 14-75678 | As per Consolidation Order dated 8/10/16 Docket # 110 | 9999-000 | 93,307.86 | | 246,071.16 |
| 09/01/16 | | Islandia Development Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 66,456.76 | | 312,527.92 |
| 09/01/16 | | Ronkonkoma Development Corp. | As per  Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 80,830.17 | | 393,358.09 |
| 09/01/16 | | Brentwood Development Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 115,314.91 | | 508,673.00 |
| 09/01/16 | | Smithtown Development Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 56,786.08 | | 565,459.08 |
| 09/01/16 | | Wheeler Development LLC | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 172,544.57 | | 738,003.65 |
| 09/01/16 | | Airport Development Corp | As per Consolidation Order dated 8/10/16 | 9999-000 | 149,707.67 | | 887,711.32 |

| | | | Subtotals : | | $887,856.37 | $145.05 | |

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | |
| **Case Name:** | A & B MART & SERVICE, INC. | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******6366 - Checking Account | |
| **Taxpayer ID #:** | **-***6436 | | | **Blanket Bond:** | $69,289,805.00 (per case limit) | |
| **Period Ending:** | 10/15/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket #110 | | | | |
| 09/01/16 | | Medford Development Corp/MotorParkway Enterprises | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 100,593.11 | | 988,304.43 |
| 09/01/16 | | Port Jefferson Development Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 113,050.64 | | 1,101,355.07 |
| 09/01/16 | | Valley Stream Enterprises Inc | As per Consolidation Order signed 8/10/16 Docket #110 | 9999-000 | 84,151.03 | | 1,185,506.10 |
| 09/01/16 | | Northport Enterprises Inc | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 22,388.74 | | 1,207,894.84 |
| 09/01/16 | | Hauppauge Development Corp. | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 128.15 | | 1,208,022.99 |
| 09/01/16 | | Coram Associates Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 63,159.94 | | 1,271,182.93 |
| 09/01/16 | | Centereach Development Corp | As per Consolidation Order dated 8/10/16 docket #110 | 9999-000 | 40,756.46 | | 1,311,939.39 |
| 09/01/16 | | Bohemia Development Corp | As per Consolidation Order dated 8/10/16 Docket #110 | 9999-000 | 25,449.94 | | 1,337,389.33 |
| 09/01/16 | {354} | PSEG | PSEG Settlement | 1249-000 | 81,229.50 | | 1,418,618.83 |
| 09/08/16 | 103 | NYS Corporation Tax | Tax Year 2015 CT-3S Fed ID #20-5456808 NYS Corporation Tax | 2820-000 | | 104.00 | 1,418,514.83 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,899.19 | 1,416,615.64 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,964.29 | 1,414,651.35 |
| 11/16/16 | 104 | Keen-Summit Partners LLC | As per Order dated October 31, 2016 Docket #115 | 3610-000 | | 7,500.00 | 1,407,151.35 |
| 11/16/16 | 105 | Keen-Summit Partners LLC | As per Order dated October 31, 2016 Docket #115 | 3620-000 | | 4,984.79 | 1,402,166.56 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,160.50 | 1,400,006.06 |
| 12/12/16 | {91} | PMGNE | Adversary Proceeding16-08147 regarding Hauppauge | 1249-000 | 7,500.00 | | 1,407,506.06 |
| 12/29/16 | 106 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/29/2016 FOR CASE #15-70118, 016027942 Voided on 12/30/16 | 2300-004 | | 324.06 | 1,407,182.00 |
| 12/30/16 | 106 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/29/2016 FOR CASE #15-70118, 016027942 Voided: check issued on 12/29/16 | 2300-004 | | -324.06 | 1,407,506.06 |
| 12/30/16 | 107 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE | 2300-004 | | 408.57 | 1,407,097.49 |

| | Subtotals : | $538,407.51 | $19,021.34 |
|---|---|---|---|

Exhibit 9

Page: 25

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436

**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)

**Bank Name:** Rabobank, N.A.

**Account:** ******6366 - Checking Account

**Blanket Bond:** $69,289,805.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #15-70118, Invoice # Bond#016027942 01/01/17 to 01/01/18 Voided on 12/30/16 | | | | |
| 12/30/16 | 107 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #15-70118, Invoice # Bond#016027942 01/01/17 to 01/01/18 Voided: check issued on 12/30/16 | 2300-004 | | -408.57 | 1,407,506.06 |
| 12/30/16 | 108 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #15-70118, Bond#016027942 Voided on 12/30/16 | 2300-004 | | 408.57 | 1,407,097.49 |
| 12/30/16 | 108 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #15-70118, Bond#016027942 Voided: check issued on 12/30/16 | 2300-004 | | -408.57 | 1,407,506.06 |
| 12/30/16 | 109 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/30/2016 FOR CASE #15-70118, Bond#016027942 | 2300-000 | | 408.57 | 1,407,097.49 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,014.29 | 1,405,083.20 |
| 01/18/17 | {356} | Metro Franchising Commissary LLC | Settlement Metro Franchising Commisary | 1249-000 | 37,500.00 | | 1,442,583.20 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,177.06 | 1,440,406.14 |
| 02/28/17 | 110 | NYS Corporation Tax | A & B Mart Form CT-3S ID # 11-3246436 | 2820-000 | | 50.00 | 1,440,356.14 |
| 02/28/17 | 111 | NYS Corporation Tax | Airport Development Corp Form CT-3S ID #11-3487845 | 2820-000 | | 50.00 | 1,440,306.14 |
| 02/28/17 | 112 | NYS Corporation Tax | Bohemia Development Corp Form CT-3S ID #11-3528553 | 2820-000 | | 50.00 | 1,440,256.14 |
| 02/28/17 | 113 | NYS Corporation Tax | Brentwood Development Corp CT-3S ID # 11-3573893 | 2820-000 | | 50.00 | 1,440,206.14 |
| 02/28/17 | 114 | NYS Corporation Tax | Centereach Development Corp Form CT-3S ID#20-5456461 | 2820-000 | | 50.00 | 1,440,156.14 |
| 02/28/17 | 115 | NYS Corporation Tax | Coram Associates Corp Form CT-3S ID# 38-3664236 | 2820-000 | | 50.00 | 1,440,106.14 |
| 02/28/17 | 116 | NYS Corporation Tax | Hauppauge Development Corp Form CT-3S ID # 20-8498746 | 2820-000 | | 50.00 | 1,440,056.14 |
| 02/28/17 | 117 | NYS Corporation Tax | Islandia Development Corp Form CT-3S ID # 11-3487847 | 2820-000 | | 50.00 | 1,440,006.14 |
| 02/28/17 | 118 | NYS Corporation Tax | Islip Development Corp Form CT-3S ID# 11-3591473 | 2820-000 | | 50.00 | 1,439,956.14 |

Subtotals :  $37,500.00  $4,641.35

Exhibit 9

Page: 26

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436

**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)

**Bank Name:** Rabobank, N.A.

**Account:** ******6366 - Checking Account

**Blanket Bond:** $69,289,805.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/28/17 | 119 | NYS Corporation Tax | MapleAvenue Hauppauge Development Form CT-3S ID # 20-5456808 | 2820-000 | | 50.00 | 1,439,906.14 |
| 02/28/17 | 120 | NYS Corporation Tax | Medford Development Corp Form CT-3S ID #11-3002441 | 2820-000 | | 50.00 | 1,439,856.14 |
| 02/28/17 | 121 | NYS Corporation Tax | Northport Enterprises Inc. Form CT-3S ID #11-3634009 | 2820-000 | | 50.00 | 1,439,806.14 |
| 02/28/17 | 122 | NYS Corporation Tax | OceansideDevelopment Corp Form CT-3S ID# 11-3487846 | 2820-000 | | 50.00 | 1,439,756.14 |
| 02/28/17 | 123 | NYS Corporation Tax | Port Jefferson Development Corp Form CT-3S ID#14-1870178 | 2820-000 | | 50.00 | 1,439,706.14 |
| 02/28/17 | 124 | NYS Corporation Tax | Ronkonkoma Development Corp Form CT-3S ID # 26-3442334 | 2820-000 | | 50.00 | 1,439,656.14 |
| 02/28/17 | 125 | NYS Corporation Tax | Smithtown Development Corp Form CT-3S ID # 20-0567615 | 2820-000 | | 50.00 | 1,439,606.14 |
| 02/28/17 | 126 | NYS Corporation Tax | Valley Stream Enterprises Inc Form CT-3S ID #45-5027877 | 2820-000 | | 50.00 | 1,439,556.14 |
| 02/28/17 | 127 | NYS Corporation Tax | Westbury Enterprises, Inc Form CT-3S ID #11-3173562 | 2820-000 | | 50.00 | 1,439,506.14 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,933.69 | 1,437,572.45 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,137.44 | 1,435,435.01 |
| 04/18/17 | {14} | Sunoco LLC | Settlement Sunoco | 1249-000 | 5,000.00 | | 1,440,435.01 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,929.17 | 1,438,505.84 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,275.99 | 1,436,229.85 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,065.80 | 1,434,164.05 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,994.07 | 1,432,169.98 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,266.15 | 1,429,903.83 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,988.15 | 1,427,915.68 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,190.77 | 1,425,724.91 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,050.69 | 1,423,674.22 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,979.49 | 1,421,694.73 |
| 01/03/18 | 128 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #15-70118, Bond#16027942 Term 01/01/18-01/01/19 | 2300-000 | | 542.87 | 1,421,151.86 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,248.84 | 1,418,903.02 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,904.82 | 1,416,998.20 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,038.14 | 1,414,960.06 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,967.37 | 1,412,992.69 |

Subtotals : $5,000.00 $31,963.45

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436

**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)

**Bank Name:** Rabobank, N.A.

**Account:** ******6366 - Checking Account

**Blanket Bond:** $69,289,805.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,235.81 | 1,410,756.88 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,961.53 | 1,408,795.35 |
| 07/18/18 | 129 | NYS Corporation Tax | Tax Year 2017 CT-3S Fed Id #11-3246436<br>NYS Corporation Tax | 2820-000 | | 25.00 | 1,408,770.35 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,161.42 | 1,406,608.93 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,090.64 | 1,404,518.29 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,077.43 | 1,403,440.86 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,268.86 | 1,402,172.00 |
| 01/03/19 | 130 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/03/2019 FOR CASE<br>#15-70118 | 2300-000 | | 609.61 | 1,401,562.39 |
| 01/03/19 | 131 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/03/2019 FOR CASE<br>#15-70118<br>Voided on 01/04/19 | 2300-004 | | 609.61 | 1,400,952.78 |
| 01/03/19 | 132 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/03/2019 FOR CASE<br>#15-70118<br>Voided on 01/04/19 | 2300-004 | | 609.61 | 1,400,343.17 |
| 01/04/19 | 131 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/03/2019 FOR CASE<br>#15-70118<br>Voided: check issued on 01/03/19 | 2300-004 | | -609.61 | 1,400,952.78 |
| 01/04/19 | 132 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/03/2019 FOR CASE<br>#15-70118<br>Voided: check issued on 01/03/19 | 2300-004 | | -609.61 | 1,401,562.39 |
| 05/30/19 | 133 | Clerk of the Court | Dividend paid 100.00% on $4,200.00, Clerk of<br>the Court Costs (includes adversary and other<br>filing fees);  Reference: | 2700-000 | | 4,200.00 | 1,397,362.39 |
| 05/30/19 | 134 | Technic Motor Auto Repair<br>Corporation | Dividend paid 100.00% on $12,000.00, Other<br>Chapter 7 Administrative Expenses;<br>Reference:<br>Stopped on 09/18/19 | 2990-005 | | 12,000.00 | 1,385,362.39 |
| 05/30/19 | 135 | Federal Unemployment Tax | Dividend paid 100.00% on $252.77, Other<br>State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 252.77 | 1,385,109.62 |
| 05/30/19 | 136 | State Unemployment Tax | Dividend paid 100.00% on $1,516.62, Other<br>State or Local Taxes (non-payroll and | 6820-000 | | 1,516.62 | 1,383,593.00 |

Subtotals :  $0.00  $29,399.69

Exhibit 9

Page: 28

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 8-15-70118-AST |
| **Case Name:** | A & B MART & SERVICE, INC. |
| **Taxpayer ID #:** | **-***6436 |
| **Period Ending:** | 10/15/19 |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | non-sales taxes) (Prior Chapter);  Reference: | | | | |
| 05/30/19 | 137 | Prabin Gautam | Dividend paid 100.00% on $2,538.54, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 2,538.54 | 1,381,054.46 |
| 05/30/19 | 138 | Chandriswor Kande | Dividend paid 100.00% on $3,038.30, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 3,038.30 | 1,378,016.16 |
| 05/30/19 | 139 | Rajendra Khadka | Dividend paid 100.00% on $3,271.82, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 3,271.82 | 1,374,744.34 |
| 05/30/19 | 140 | Yam B. Sunuwar | Dividend paid 100.00% on $3,271.82, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 3,271.82 | 1,371,472.52 |
| 05/30/19 | 141 | Shiva Baniya | Dividend paid 100.00% on $2,612.85, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 2,612.85 | 1,368,859.67 |
| 05/30/19 | 142 | Hari Bahadu Singh Thapa | Dividend paid 100.00% on $1,834.96, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 1,834.96 | 1,367,024.71 |
| 05/30/19 | 143 | New York State Department of Taxation and Finance | Dividend paid 100.00% on $2,588.87, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 2,588.87 | 1,364,435.84 |
| 05/30/19 | 144 | New York Department of Taxation and Finance | Dividend paid 100.00% on $129.73, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 129.73 | 1,364,306.11 |
| 05/30/19 | 145 | Jaspreet Singh | Dividend paid 100.00% on $3,543.42; Claim# A&B4; Filed: $4,522.56; Reference: Stopped on 09/18/19 | 5300-005 | | 3,543.42 | 1,360,762.69 |
| 05/30/19 | 146 | Pardeep Kumar | Dividend paid 100.00% on $4,530.20; Claim# A&B13; Filed: $5,782.00; Reference: | 5300-000 | | 4,530.20 | 1,356,232.49 |
| 05/30/19 | 147 | Chandra Sharma Belbase | Dividend paid 100.00% on $5,990.64; Claim# PORT7; Filed: $7,646.00; Reference: Stopped on 09/18/19 | 5300-005 | | 5,990.64 | 1,350,241.85 |
| 05/30/19 | 148 | Kazi Arfin Akter | Dividend paid 100.00% on $648.73; Claim# AIRPO8; Filed: $828.00; Reference: | 5300-000 | | 648.73 | 1,349,593.12 |
| 05/30/19 | 149 | MD Ashiqur Rahman | Dividend paid 100.00% on $244.38; Claim# AIRPO9; Filed: $311.91; Reference: Stopped on 09/18/19 | 5300-005 | | 244.38 | 1,349,348.74 |
| 05/30/19 | 150 | Kumar P Sharma | Dividend paid 100.00% on $9,774.16; Claim# | 5300-000 | | 9,774.16 | 1,339,574.58 |
| | | | Subtotals : | | $0.00 | $44,018.42 | |

Exhibit 9

Page: 29

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 10/15/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CENTE4P-2; Filed: $12,475.00; Reference: | | | | |
| 05/30/19 | 151 | Santosh Sharma | Dividend paid 100.00% on $9,774.16; Claim# CENTE5P-2; Filed: $12,475.00; Reference: | 5300-000 | | 9,774.16 | 1,329,800.42 |
| 05/30/19 | 152 | Sarad Karki | Dividend paid 100.00% on $4,897.66; Claim# CORAM4; Filed: $6,251.00; Reference: Stopped on 09/18/19 | 5300-005 | | 4,897.66 | 1,324,902.76 |
| 05/30/19 | 153 | Mohammad Butt | Dividend paid 100.00% on $4,335.10; Claim# NORTH4; Filed: $5,533.00; Reference: | 5300-000 | | 4,335.10 | 1,320,567.66 |
| 05/30/19 | 154 | Mohammad Islam | Dividend paid 100.00% on $3,046.24; Claim# OCEAN6; Filed: $3,888.00; Reference: Stopped on 09/18/19 | 5300-005 | | 3,046.24 | 1,317,521.42 |
| 05/30/19 | 155 | Mario Alberto Rodrigquez Lopez | Dividend paid 100.00% on $688.93; Claim# OCEAN7; Filed: $879.30; Reference: Stopped on 09/18/19 | 5300-005 | | 688.93 | 1,316,832.49 |
| 05/30/19 | 156 | Tahir Mahmood | Dividend paid 100.00% on $4,035.02; Claim# OCEAN8; Filed: $5,150.00; Reference: | 5300-000 | | 4,035.02 | 1,312,797.47 |
| 05/30/19 | 157 | MD A Talukder | Dividend paid 100.00% on $4,491.80; Claim# OCEAN9; Filed: $5,733.00; Reference: Voided on 08/28/19 | 5300-004 | | 4,491.80 | 1,308,305.67 |
| 05/30/19 | 158 | Yasoda Karki | Dividend paid 100.00% on $2,736.02; Claim# RONKO8; Filed: $3,492.04; Reference: Stopped on 09/18/19 | 5300-005 | | 2,736.02 | 1,305,569.65 |
| 05/30/19 | 159 | Hari Bahadur Singh Thapa | Dividend paid 100.00% on $9,119.94; Claim# SMITH7; Filed: $11,640.00; Reference: | 5300-000 | | 9,119.94 | 1,296,449.71 |
| 05/30/19 | 160 | Shanta Roy | Dividend paid 100.00% on $3,174.75; Claim# VALLE3; Filed: $4,052.00; Reference: | 5300-000 | | 3,174.75 | 1,293,274.96 |
| 05/30/19 | 161 | Manir Ahammad | Dividend paid 100.00% on $3,742.00; Claim# VALLE4; Filed: $4,776.00; Reference: | 5300-000 | | 3,742.00 | 1,289,532.96 |
| 05/30/19 | 162 | MD Jahangir K Khan | Dividend paid 100.00% on $3,296.40; Claim# VALLE5; Filed: $4,207.28; Reference: | 5300-000 | | 3,296.40 | 1,286,236.56 |
| 05/30/19 | 163 | Tapan C Sarker | Dividend paid 100.00% on $2,115.45; Claim# VALLE6; Filed: $2,700.00; Reference: | 5300-000 | | 2,115.45 | 1,284,121.11 |
| 05/30/19 | 164 | Kul P Gouli | Dividend paid 100.00% on $3,875.98; Claim# WESTB6; Filed: $4,947.00; Reference: | 5300-000 | | 3,875.98 | 1,280,245.13 |
| 05/30/19 | 165 | Kapil Phuyal | Dividend paid 100.00% on $3,988.01; Claim# WESTB9; Filed: $5,090.00; Reference: | 5300-000 | | 3,988.01 | 1,276,257.12 |
| 05/30/19 | 166 | Alexis Andrade | Dividend paid 100.00% on $526.52; Claim# WHEEL5 -2; Filed: $672.00; Reference: | 5300-000 | | 526.52 | 1,275,730.60 |
| 05/30/19 | 167 | Subbirul Ashraf | Dividend paid 100.00% on $512.14; Claim# | 5300-000 | | 512.14 | 1,275,218.46 |

Subtotals :  $0.00  $64,356.12

Exhibit 9

Page: 30

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 10/15/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WHEEL6; Filed: $653.67; Reference: | | | | |
| 05/30/19 | 168 | Anju Choudhary | Dividend paid 100.00% on $3,847.72; Claim# WHEEL9; Filed: $4,910.94; Reference: | 5300-000 | | 3,847.72 | 1,271,370.74 |
| 05/30/19 | 169 | Noor Zahan | Dividend paid 100.00% on $683.22; Claim# AIRPO10; Filed: $872.00; Reference: | 5300-000 | | 683.22 | 1,270,687.52 |
| 05/30/19 | 170 | Yusuf Imam | Dividend paid 100.00% on $5,415.56; Claim# AIRPO11; Filed: $6,912.00; Reference: Stopped on 09/18/19 | 5300-005 | | 5,415.56 | 1,265,271.96 |
| 05/30/19 | 171 | Mahbub Imam | Dividend paid 100.00% on $1,614.01; Claim# AIRPO12; Filed: $2,060.00; Reference: Stopped on 09/18/19 | 5300-005 | | 1,614.01 | 1,263,657.95 |
| 05/30/19 | 172 | Sareen Aracbat | Dividend paid 100.00% on $2,311.32; Claim# AIRPO13; Filed: $2,950.00; Reference: | 5300-000 | | 2,311.32 | 1,261,346.63 |
| 05/30/19 | 173 | MD Abdullah Al Mamun | Dividend paid 100.00% on $2,429.55; Claim# AIRPO14; Filed: $3,100.90; Reference: Stopped on 09/18/19 | 5300-005 | | 2,429.55 | 1,258,917.08 |
| 05/30/19 | 174 | Salma Akter | Dividend paid 100.00% on $1,180.33; Claim# AIRPO15; Filed: $1,506.48; Reference: | 5300-000 | | 1,180.33 | 1,257,736.75 |
| 05/30/19 | 175 | Gowtom K Battrachyarja | Dividend paid 100.00% on $2,369.30; Claim# AIRPO16; Filed: $3,024.00; Reference: | 5300-000 | | 2,369.30 | 1,255,367.45 |
| 05/30/19 | 176 | Ashfia Niger | Dividend paid 100.00% on $434.06; Claim# AIRPO17; Filed: $554.00; Reference: Stopped on 09/18/19 | 5300-005 | | 434.06 | 1,254,933.39 |
| 05/30/19 | 177 | Shahnia Khan | Dividend paid 100.00% on $488.90; Claim# AIRPO18; Filed: $624.00; Reference: | 5300-000 | | 488.90 | 1,254,444.49 |
| 05/30/19 | 178 | Kazi Bakeya | Dividend paid 100.00% on $2,408.69; Claim# AIRPO19; Filed: $3,074.27; Reference: Stopped on 09/18/19 | 5300-005 | | 2,408.69 | 1,252,035.80 |
| 05/30/19 | 179 | Mohammad Fazlul Karim | Dividend paid 100.00% on $3,412.93; Claim# AIRPO20; Filed: $4,356.00; Reference: | 5300-000 | | 3,412.93 | 1,248,622.87 |
| 05/30/19 | 180 | Bahar Uddin Bhuiyan | Dividend paid 100.00% on $2,368.52; Claim# AIRPO21; Filed: $3,023.00; Reference: | 5300-000 | | 2,368.52 | 1,246,254.35 |
| 05/30/19 | 181 | Ram Kumar Dhakal | Dividend paid 100.00% on $8,728.47; Claim# BOHEM11P; Filed: $11,140.34; Reference: | 5300-000 | | 8,728.47 | 1,237,525.88 |
| 05/30/19 | 182 | Muhammad Amanullah | Dividend paid 100.00% on $5,020.66; Claim# BOHEM13; Filed: $6,408.00; Reference: Stopped on 09/18/19 | 5300-005 | | 5,020.66 | 1,232,505.22 |
| 05/30/19 | 183 | Shiva Baniya | Dividend paid 100.00% on $7,375.47; Claim# BRENT17P; Filed: $9,413.50; Reference: | 5300-000 | | 7,375.47 | 1,225,129.75 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $50,088.71 |

Exhibit 9

Page: 31

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST
**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** \*\*-\*\*\*6436
**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*6366 - Checking Account
**Blanket Bond:** $69,289,805.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/19 | 184 | Rajendra Khadka | Dividend paid 100.00% on $6,476.02; Claim#<br>BRENT20P; Filed: $8,265.50; Reference: | 5300-000 | | 6,476.02 | 1,218,653.73 |
| 05/30/19 | 185 | Vijay Kumar | Dividend paid 100.00% on $8,742.21; Claim#<br>CORAM10P; Filed: $11,157.90; Reference: | 5300-000 | | 8,742.21 | 1,209,911.52 |
| 05/30/19 | 186 | Ahmed Riaz | Dividend paid 100.00% on $1,942.29; Claim#<br>ISLAN11; Filed: $2,479.00; Reference: | 5300-000 | | 1,942.29 | 1,207,969.23 |
| 05/30/19 | 187 | Puroshotam R Chalise | Dividend paid 100.00% on $5,264.33; Claim#<br>ISLAN12; Filed: $6,719.00; Reference:<br>Stopped on 09/18/19 | 5300-005 | | 5,264.33 | 1,202,704.90 |
| 05/30/19 | 188 | Kareen Persaid-Henriksen | Dividend paid 100.00% on $603.29; Claim#<br>ISLIP13; Filed: $770.00; Reference: | 5300-000 | | 603.29 | 1,202,101.61 |
| 05/30/19 | 189 | Prabin Gautam | Dividend paid 100.00% on $7,669.29; Claim#<br>ISLIP18P; Filed: $9,788.50; Reference: | 5300-000 | | 7,669.29 | 1,194,432.32 |
| 05/30/19 | 190 | Chandriswor Kandel | Dividend paid 100.00% on $8,478.65; Claim#<br>ISLIP19P; Filed: $10,821.50; Reference: | 5300-000 | | 8,478.65 | 1,185,953.67 |
| 05/30/19 | 191 | Rajeev Roy | Dividend paid 100.00% on $4,530.20; Claim#<br>MEDFO13; Filed: $5,782.00; Reference:<br>Stopped on 09/18/19 | 5300-005 | | 4,530.20 | 1,181,423.47 |
| 05/30/19 | 192 | Sandeep Malhota | Dividend paid 100.00% on $4,599.93; Claim#<br>MEDFO14; Filed: $5,871.00; Reference: | 5300-000 | | 4,599.93 | 1,176,823.54 |
| 05/30/19 | 193 | Mohammad R Sayeed | Dividend paid 100.00% on $3,873.62; Claim#<br>MEDFO15; Filed: $4,944.00; Reference:<br>Stopped on 09/18/19 | 5300-005 | | 3,873.62 | 1,172,949.92 |
| 05/30/19 | 194 | Pradeep Kumar | Dividend paid 100.00% on $3,873.62; Claim#<br>MEDFO16; Filed: $4,944.00; Reference:<br>Stopped on 09/18/19 | 5300-005 | | 3,873.62 | 1,169,076.30 |
| 05/30/19 | 195 | Kanchha Lama | Dividend paid 100.00% on $9,774.16; Claim#<br>MEDFO20P; Filed: $12,475.00; Reference: | 5300-000 | | 9,774.16 | 1,159,302.14 |
| 05/30/19 | 196 | Sonam Gyalpo | Dividend paid 100.00% on $3,996.42; Claim#<br>MEDFO24P; Filed: $5,100.72; Reference: | 5300-000 | | 3,996.42 | 1,155,305.72 |
| 05/30/19 | 197 | Gyanu Chand | Dividend paid 100.00% on $6,769.58; Claim#<br>MEDFO31P; Filed: $8,640.18; Reference: | 5300-000 | | 6,769.58 | 1,148,536.14 |
| 05/30/19 | 198 | Jang B. Pal | Dividend paid 100.00% on $8,015.60; Claim#<br>MEDFO32P; Filed: $10,230.50; Reference: | 5300-000 | | 8,015.60 | 1,140,520.54 |
| 05/30/19 | 199 | Yam B. Sunuwar | Dividend paid 100.00% on $9,774.16; Claim#<br>MEDFO36P; Filed: $12,475.00; Reference: | 5300-000 | | 9,774.16 | 1,130,746.38 |
| 05/30/19 | 200 | Sohail Muhammad | Dividend paid 100.00% on $9,774.16; Claim#<br>MEDFO43P; Filed: $12,475.00; Reference: | 5300-000 | | 9,774.16 | 1,120,972.22 |
| 05/30/19 | 201 | Sandeep K Malhotra | Dividend paid 100.00% on $4,167.43; Claim# | 5300-000 | | 4,167.43 | 1,116,804.79 |

Subtotals :  $0.00  $108,324.96

Exhibit 9

Page: 32

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** ROBERT PRYOR , TRUSTEE (520570) |
| **Case Name:** A & B MART & SERVICE, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6366 - Checking Account |
| **Taxpayer ID #:** **-***6436 | **Blanket Bond:** $69,289,805.00  (per case limit) |
| **Period Ending:** 10/15/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MEDFO49; Filed: $5,319.00; Reference: | | | | |
| 05/30/19 | 202 | Carlos Velosques | Dividend paid 100.00% on $1,725.58; Claim# OCEAN10; Filed: $2,202.40; Reference: Stopped on 09/18/19 | 5300-005 | | 1,725.58 | 1,115,079.21 |
| 05/30/19 | 203 | Manisha Sareen | Dividend paid 100.00% on $5,326.23; Claim# RONKO16; Filed: $6,798.00; Reference: | 5300-000 | | 5,326.23 | 1,109,752.98 |
| 05/30/19 | 204 | Harmanbir Singh | Dividend paid 100.00% on $2,683.72; Claim# RONKO21; Filed: $3,425.30; Reference: | 5300-000 | | 2,683.72 | 1,107,069.26 |
| 05/30/19 | 205 | Olga Eliza Hernandez | Dividend paid 100.00% on $2,115.99; Claim# WHEEL12; Filed: $2,700.69; Reference: | 5300-000 | | 2,115.99 | 1,104,953.27 |
| 05/30/19 | 206 | Ganesh Pant | Dividend paid 100.00% on $3,572.76; Claim# WHEEL15; Filed: $4,560.00; Reference: Stopped on 09/18/19 | 5300-005 | | 3,572.76 | 1,101,380.51 |
| 05/30/19 | 207 | Mahfuza Akhter | Dividend paid 100.00% on $2,232.33; Claim# WHEEL16; Filed: $2,849.18; Reference: | 5300-000 | | 2,232.33 | 1,099,148.18 |
| 05/30/19 | 208 | Ram K Bista | Dividend paid 100.00% on $3,525.50; Claim# WHEEL17; Filed: $4,499.69; Reference: | 5300-000 | | 3,525.50 | 1,095,622.68 |
| 05/30/19 | 209 | Gondalia Falguni | Dividend paid 100.00% on $3,229.35; Claim# WHEEL18; Filed: $4,121.70; Reference: Stopped on 09/18/19 | 5300-005 | | 3,229.35 | 1,092,393.33 |
| 05/30/19 | 210 | Federal Unemployment Tax | Dividend paid 100.00% on $1,759.92; Claim# FUTA-P; Filed: $1,759.92; Reference: | 5400-000 | | 1,759.92 | 1,090,633.41 |
| 05/30/19 | 211 | State Unemployment Tax | Dividend paid 100.00% on $13,625.11; Claim# SUTA-P; Filed: $13,625.11; Reference: | 5400-000 | | 13,625.11 | 1,077,008.30 |
| 05/30/19 | 212 | ROBERT PRYOR , TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST<br>Voided on 05/30/19 | 2100-004 | | 140,624.07 | 936,384.23 |
| 05/30/19 | 212 | ROBERT PRYOR , TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST<br>Voided: check issued on 05/30/19 | 2100-004 | | -140,624.07 | 1,077,008.30 |
| 05/30/19 | 213 | Angnima Sherpa | Combined Check for Claims#A&BCO,ISLAN18 | | | 11,215.97 | 1,065,792.33 |
| | | | Dividend paid 100.00%      3,401.74 on $3,401.74;  Claim# A&BCO; Filed: $4,341.72 | 6950-000 | | | 1,065,792.33 |
| | | | Dividend paid 100.00%      7,814.23 on $7,814.23;  Claim# | 5300-000 | | | 1,065,792.33 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $51,012.46 |

Exhibit 9

Page: 33

# **Form 2**
## **Cash Receipts And Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | A & B MART & SERVICE, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******6366 - Checking Account | | |
| **Taxpayer ID #:** | **-***6436 | | **Blanket Bond:** | $69,289,805.00  (per case limit) | | |
| **Period Ending:** | 10/15/19 | | **Separate Bond:** | N/A | | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ISLAN18; Filed:<br>$9,973.50 | | | | |
| 05/30/19 | 214 | Dawa Sangpo | Combined Check for<br>Claims#RONKO23A,RONKO23P | | | 11,984.74 | 1,053,807.59 |
| | | | Dividend paid 100.00%          3,443.41<br>on $3,443.41;  Claim#<br>RONKO23A; Filed:<br>$4,394.92;  Reference:<br>CH. 11 ADMIN | 6950-000 | | | 1,053,807.59 |
| | | | Dividend paid 100.00%          8,541.33<br>on $8,541.33;  Claim#<br>RONKO23P; Filed:<br>$10,901.50 | 5300-000 | | | 1,053,807.59 |
| 05/30/19 | 215 | Gary Lampert, CPA | Combined Check for<br>Claims#ACCTFEE,ACCTEXP | | | 187,579.49 | 866,228.10 |
| | | | Dividend paid 100.00%        182,360.20<br>on $182,360.20;  Claim#<br>ACCTFEE; Filed:<br>$182,360.20 | 3310-000 | | | 866,228.10 |
| | | | Dividend paid 100.00%          5,219.29<br>on $5,219.29;  Claim#<br>ACCTEXP; Filed:<br>$5,219.29 | 3420-000 | | | 866,228.10 |
| 05/30/19 | 216 | Gyanal Thapa | Combined Check for Claims#SMITH8,SMITH8 | | | 11,609.12 | 854,618.98 |
| | | | Dividend paid 100.00%          9,774.16<br>on $9,774.16;  Claim#<br>SMITH8; Filed:<br>$12,475.00 | 5300-000 | | | 854,618.98 |
| | | | Dividend paid 100.00%          1,834.96<br>on $1,834.96;  Claim#<br>SMITH8; Filed:<br>$2,342.00 | 6950-000 | | | 854,618.98 |
| 05/30/19 | 217 | INTERNAL REVENUE SERVICE | Combined Check for Claims#et_al. | | | 115,468.04 | 739,150.94 |
| | | | Dividend paid 100.00%         41,426.65<br>on $41,426.65;  Claim# ;<br>Filed: $0.00 | 5300-000 | | | 739,150.94 |
| | | | Dividend paid 100.00%          6,006.90<br>on $6,006.90;  Claim# ;<br>Filed: $0.00 | 5300-000 | | | 739,150.94 |

| | | | Subtotals : | | $0.00 | $326,641.39 | |

Exhibit 9

Page: 34

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 10/15/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | $69,289,805.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid 100.00%  25,684.54<br>on $25,684.54;  Claim# ;<br>Filed: $0.00 | 5300-000 | | | 739,150.94 |
| | | | Dividend paid 100.00%  6,006.90<br>on $6,006.90;  Claim# ;<br>Filed: $0.00 | 5800-000 | | | 739,150.94 |
| | | | Dividend paid 100.00%  25,684.54<br>on $25,684.54;  Claim# ;<br>Filed: $0.00 | 5800-000 | | | 739,150.94 |
| | | | Dividend paid 100.00%  610.87<br>on $610.87;  Claim# ;<br>Filed: $0.00 | 6950-000 | | | 739,150.94 |
| | | | Dividend paid 100.00%  610.87<br>on $610.87;  Claim# ;<br>Filed: $0.00 | 6950-000 | | | 739,150.94 |
| | | | Dividend paid 100.00%  2,611.97<br>on $2,611.97;  Claim# ;<br>Filed: $0.00 | 6950-000 | | | 739,150.94 |
| | | | Dividend paid 100.00%  2,611.97<br>on $2,611.97;  Claim# ;<br>Filed: $0.00 | 6950-000 | | | 739,150.94 |
| | | | Dividend paid 100.00%  4,212.83<br>on $4,212.83;  Claim# ;<br>Filed: $0.00 | 6950-000 | | | 739,150.94 |
| 05/30/19 | 218 | Karma Sherpa | Combined Check for Claims#MAPLE<br>9,MAPLE9 | | | 11,944.45 | 727,206.49 |
| | | | Dividend paid 100.00%  9,774.16<br>on $9,774.16;  Claim#<br>MAPLE 9; Filed:<br>$12,475.00 | 5300-000 | | | 727,206.49 |
| | | | Dividend paid 100.00%  2,170.29<br>on $2,170.29;  Claim#<br>MAPLE9; Filed:<br>$2,770.00 | 6950-000 | | | 727,206.49 |
| 05/30/19 | 219 | Macco & Stern, LLP | Combined Check for<br>Claims#MEDFO51,WHEEL35,SMITH18,BREN<br>T26,RONKO29,ISLAN26,OCEAN26,ISLIP26,<br>WESTB17,AIRPO34 | | | 40,083.80 | 687,122.69 |
| | | | Dividend paid 100.00%  4,275.43 | 6700-000 | | | 687,122.69 |

| | | | | Subtotals : | $0.00 | $52,028.25 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** \*\*-\*\*\*6436

**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)

**Bank Name:** Rabobank, N.A.

**Account:** \*\*\*\*\*\*6366 - Checking Account

**Blanket Bond:** $69,289,805.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | on $4,275.43;  Claim# MEDFO51; Filed: $4,275.43 | | | | | |
| | | | Dividend paid 100.00% on $4,047.93;  Claim# WHEEL35; Filed: $4,047.93 | 4,047.93 | 6700-000 | | | 687,122.69 |
| | | | Dividend paid 100.00% on $3,654.93;  Claim# SMITH18; Filed: $3,654.93 | 3,654.93 | 6700-000 | | | 687,122.69 |
| | | | Dividend paid 100.00% on $4,693.43;  Claim# BRENT26; Filed: $4,693.43 | 4,693.43 | 6700-000 | | | 687,122.69 |
| | | | Dividend paid 100.00% on $3,682.43;  Claim# RONKO29; Filed: $3,682.43 | 3,682.43 | 6700-000 | | | 687,122.69 |
| | | | Dividend paid 100.00% on $3,466.43;  Claim# ISLAN26; Filed: $3,466.43 | 3,466.43 | 6700-000 | | | 687,122.69 |
| | | | Dividend paid 100.00% on $3,947.93;  Claim# OCEAN26; Filed: $3,947.93 | 3,947.93 | 6700-000 | | | 687,122.69 |
| | | | Dividend paid 100.00% on $3,734.93;  Claim# ISLIP26; Filed: $3,734.93 | 3,734.93 | 6700-000 | | | 687,122.69 |
| | | | Dividend paid 100.00% on $4,297.43;  Claim# WESTB17; Filed: $4,297.43 | 4,297.43 | 6700-000 | | | 687,122.69 |
| | | | Dividend paid 100.00% on $4,282.93;  Claim# AIRPO34; Filed: $4,282.93 | 4,282.93 | 6700-000 | | | 687,122.69 |
| 05/30/19 | 220 | NYS Employment Contributions and | Combined Check for Claims#et_al. | | | | 18,255.82 | 668,866.87 |
| | | | Subtotals : | | | $0.00 | $18,255.82 | |

Exhibit 9

Page: 36

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 8-15-70118-AST |
| **Case Name:** | A & B MART & SERVICE, INC. |
| **Taxpayer ID #:** | **-***6436 |
| **Period Ending:** | 10/15/19 |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Taxes | | | | | |
| | | | Dividend paid 100.00%          16,570.68<br>on $16,570.68;  Claim# ;<br>Filed: $0.00 | 5300-000 | | | 668,866.87 |
| | | | Dividend paid 100.00%          1,685.14<br>on $1,685.14;  Claim# ;<br>Filed: $0.00 | 6950-000 | | | 668,866.87 |
| 05/30/19 | 221 | Pasang Lama | Combined Check for Claims#A&BCO,ISLAN17 | | | 10,490.59 | 658,376.28 |
| | | | Dividend paid 100.00%          3,217.76<br>on $3,217.76;  Claim#<br>A&BCO; Filed:<br>$4,106.91 | 6950-000 | | | 658,376.28 |
| | | | Dividend paid 100.00%          7,272.83<br>on $7,272.83;  Claim#<br>ISLAN17; Filed:<br>$9,282.50 | 5300-000 | | | 658,376.28 |
| 05/30/19 | 222 | PRYOR & MANDELUP, L.L.P. | Combined Check for<br>Claims#ATTYFEE,ATTYEXP | | | 505,892.92 | 152,483.36 |
| | | | Dividend paid 100.00%        482,407.05<br>on $482,407.05;  Claim#<br>ATTYFEE; Filed:<br>$482,407.05 | 3110-000 | | | 152,483.36 |
| | | | Dividend paid 100.00%          23,485.87<br>on $23,485.87;  Claim#<br>ATTYEXP; Filed:<br>$23,485.87 | 3120-000 | | | 152,483.36 |
| 05/30/19 | 223 | Ramesh Khadka | Combined Check for<br>Claims#MEDFO35P,MEDFO35 | | | 6,594.95 | 145,888.41 |
| | | | Dividend paid 100.00%          4,223.85<br>on $4,223.85;  Claim#<br>MEDFO35P; Filed:<br>$5,391.00 | 5300-000 | | | 145,888.41 |
| | | | Dividend paid 100.00%          2,371.10<br>on $2,371.10;  Claim#<br>MEDFO35; Filed:<br>$3,026.29 | 6950-000 | | | 145,888.41 |
| 05/30/19 | 224 | Sudheer Kumar | Combined Check for<br>Claims#BRENT11,BRENT12 | | | 5,264.34 | 140,624.07 |
| | | | Dividend paid 100.00%          1,616.36 | 5300-000 | | | 140,624.07 |

| | | | | Subtotals : | $0.00 | $528,242.80 | |

Exhibit 9

Page: 37

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 8-15-70118-AST | **Trustee:** ROBERT PRYOR , TRUSTEE (520570) |
| **Case Name:** A & B MART & SERVICE, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******6366 - Checking Account |
| **Taxpayer ID #:** **-***6436 | **Blanket Bond:** $69,289,805.00 (per case limit) |
| **Period Ending:** 10/15/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $1,616.36; Claim#<br>BRENT11; Filed:<br>$2,063.00 | | | | |
| | | | Dividend paid 100.00%       3,647.98<br>on $3,647.98; Claim#<br>BRENT12; Filed:<br>$4,656.00 | 5300-000 | | | 140,624.07 |
| 05/30/19 | 225 | Robert Pryor,  Trustee | | 2100-000 | | 133,149.07 | 7,475.00 |
| 05/30/19 | 226 | United States Trustee EDNY | | 6101-000 | | 7,475.00 | 0.00 |
| 08/28/19 | 157 | MD A Talukder | Dividend paid 100.00% on $4,491.80; Claim#<br>OCEAN9; Filed: $5,733.00; Reference:<br>Voided: check issued on 05/30/19 | 5300-004 | | -4,491.80 | 4,491.80 |
| 08/28/19 | 227 | MD A Talukder | Dividend paid 100.00% on $4,491.80, Claim #<br>Ocean 9 Filed $5,733.00 | 5300-000 | | 4,491.80 | 0.00 |
| 09/18/19 | 134 | Technic Motor Auto Repair<br>Corporation | Dividend paid 100.00% on $12,000.00, Other<br>Chapter 7 Administrative Expenses;<br>Reference:<br>Stopped: check issued on 05/30/19 | 2990-005 | | -12,000.00 | 12,000.00 |
| 09/18/19 | 145 | Jaspreet Singh | Dividend paid 100.00% on $3,543.42; Claim#<br>A&B4; Filed: $4,522.56; Reference:<br>Stopped: check issued on 05/30/19 | 5300-005 | | -3,543.42 | 15,543.42 |
| 09/18/19 | 147 | Chandra Sharma Belbase | Dividend paid 100.00% on $5,990.64; Claim#<br>PORT7; Filed: $7,646.00; Reference:<br>Stopped: check issued on 05/30/19 | 5300-005 | | -5,990.64 | 21,534.06 |
| 09/18/19 | 149 | MD Ashiqur Rahman | Dividend paid 100.00% on $244.38; Claim#<br>AIRPO9; Filed: $311.91; Reference:<br>Stopped: check issued on 05/30/19 | 5300-005 | | -244.38 | 21,778.44 |
| 09/18/19 | 152 | Sarad Karki | Dividend paid 100.00% on $4,897.66; Claim#<br>CORAM4; Filed: $6,251.00; Reference:<br>Stopped: check issued on 05/30/19 | 5300-005 | | -4,897.66 | 26,676.10 |
| 09/18/19 | 154 | Mohammad Islam | Dividend paid 100.00% on $3,046.24; Claim#<br>OCEAN6; Filed: $3,888.00; Reference:<br>Stopped: check issued on 05/30/19 | 5300-005 | | -3,046.24 | 29,722.34 |
| 09/18/19 | 155 | Mario Alberto Rodriguez Lopez | Dividend paid 100.00% on $688.93; Claim#<br>OCEAN7; Filed: $879.30; Reference:<br>Stopped: check issued on 05/30/19 | 5300-005 | | -688.93 | 30,411.27 |
| 09/18/19 | 158 | Yasoda Karki | Dividend paid 100.00% on $2,736.02; Claim#<br>RONKO8; Filed: $3,492.04; Reference:<br>Stopped: check issued on 05/30/19 | 5300-005 | | -2,736.02 | 33,147.29 |

| | | | | Subtotals : | $0.00 | $107,476.78 | |

{} Asset reference(s)

Exhibit 9

Page: 38

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST
**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436
**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)
**Bank Name:** Rabobank, N.A.
**Account:** ******6366 - Checking Account
**Blanket Bond:** $69,289,805.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/19 | 170 | Yusuf Imam | Dividend paid 100.00% on $5,415.56; Claim# AIRPO11; Filed: $6,912.00; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -5,415.56 | 38,562.85 |
| 09/18/19 | 171 | Mahbub Imam | Dividend paid 100.00% on $1,614.01; Claim# AIRPO12; Filed: $2,060.00; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -1,614.01 | 40,176.86 |
| 09/18/19 | 173 | MD Abdullah Al Mamun | Dividend paid 100.00% on $2,429.55; Claim# AIRPO14; Filed: $3,100.90; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -2,429.55 | 42,606.41 |
| 09/18/19 | 176 | Ashfia Niger | Dividend paid 100.00% on $434.06; Claim# AIRPO17; Filed: $554.00; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -434.06 | 43,040.47 |
| 09/18/19 | 178 | Kazi Bakeya | Dividend paid 100.00% on $2,408.69; Claim# AIRPO19; Filed: $3,074.27; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -2,408.69 | 45,449.16 |
| 09/18/19 | 182 | Muhammad Amanullah | Dividend paid 100.00% on $5,020.66; Claim# BOHEM13; Filed: $6,408.00; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -5,020.66 | 50,469.82 |
| 09/18/19 | 187 | Puroshotam R Chalise | Dividend paid 100.00% on $5,264.33; Claim# ISLAN12; Filed: $6,719.00; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -5,264.33 | 55,734.15 |
| 09/18/19 | 191 | Rajeev Roy | Dividend paid 100.00% on $4,530.20; Claim# MEDFO13; Filed: $5,782.00; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -4,530.20 | 60,264.35 |
| 09/18/19 | 193 | Mohammad R Sayeed | Dividend paid 100.00% on $3,873.62; Claim# MEDFO15; Filed: $4,944.00; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -3,873.62 | 64,137.97 |
| 09/18/19 | 194 | Pradeep Kumar | Dividend paid 100.00% on $3,873.62; Claim# MEDFO16; Filed: $4,944.00; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -3,873.62 | 68,011.59 |
| 09/18/19 | 202 | Carlos Velosques | Dividend paid 100.00% on $1,725.58; Claim# OCEAN10; Filed: $2,202.40; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -1,725.58 | 69,737.17 |
| 09/18/19 | 206 | Ganesh Pant | Dividend paid 100.00% on $3,572.76; Claim# WHEEL15; Filed: $4,560.00; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -3,572.76 | 73,309.93 |
| 09/18/19 | 209 | Gondalia Falguni | Dividend paid 100.00% on $3,229.35; Claim# WHEEL18; Filed: $4,121.70; Reference: Stopped: check issued on 05/30/19 | 5300-005 | | -3,229.35 | 76,539.28 |

Subtotals :                      $0.00        $-43,391.99

Exhibit 9

Page: 39

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 10/15/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/18/19 | 228 | Roy Rajeev | REISSUED CHECK FROM STALE CHECK PROCESSING | 5300-001 | | 4,530.20 | 72,009.08 |
| 09/18/19 | 229 | MD Abdullah Al Mamun | Reissued  from stale check | 5300-000 | | 2,429.55 | 69,579.53 |
| 09/18/19 | 230 | Muhammad Amanullah | REISSUED CHECK FROM STALE CHECK PROCESSING | 5300-001 | | 5,020.66 | 64,558.87 |
| 09/18/19 | 231 | Carlos Velasquez | REISSUED CHECK FROM STALE CHECK PROCESSING | 5300-001 | | 1,725.58 | 62,833.29 |
| 09/18/19 | 232 | Mario Rodriquez | REISSUED CHECK FROM STALE CHECK PROCESSING | 5300-001 | | 688.93 | 62,144.36 |
| 09/18/19 | 233 | Clerk of the Court | REISSUED CHECK FROM STALE CHECK PROCESSING | | | 62,144.36 | 0.00 |
| | | Puroshotam R Chalise | Dividend paid 100.00% on $5,264.33; Claim# ISLAN12; Filed: $6,719.00; Reference:  5,264.33 | 5300-001 | | | 0.00 |
| | | Kazi Bakeya | Dividend paid 100.00% on $2,408.69; Claim# AIRPO19; Filed: $3,074.27; Reference:  2,408.69 | 5300-001 | | | 0.00 |
| | | Mohammad R Sayeed | Dividend paid 100.00% on $3,873.62; Claim# MEDFO15; Filed: $4,944.00; Reference:  3,873.62 | 5300-001 | | | 0.00 |
| | | Pradeep Kumar | Dividend paid 100.00% on $3,873.62; Claim# MEDFO16; Filed: $4,944.00; Reference:  3,873.62 | 5300-001 | | | 0.00 |
| | | Gondalia Falguni | Dividend paid 100.00% on $3,229.35; Claim# WHEEL18; Filed: $4,121.70; Reference:  3,229.35 | 5300-001 | | | 0.00 |
| | | Ganesh Pant | Dividend paid 100.00% on $3,572.76; Claim# WHEEL15; Filed: $4,560.00; Reference:  3,572.76 | 5300-001 | | | 0.00 |
| | | Ashfia Niger | Dividend paid 100.00% on $434.06; Claim# AIRPO17; Filed: $554.00; Reference:  434.06 | 5300-001 | | | 0.00 |

| | | Subtotals : | $0.00 | $76,539.28 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

Page: 40

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 8-15-70118-AST

**Case Name:** A & B MART & SERVICE, INC.

**Taxpayer ID #:** **-***6436

**Period Ending:** 10/15/19

**Trustee:** ROBERT PRYOR , TRUSTEE (520570)

**Bank Name:** Rabobank, N.A.

**Account:** ******6366 - Checking Account

**Blanket Bond:** $69,289,805.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Yusuf Imam | Dividend paid 100.00% on $5,415.56; Claim# AIRPO11; Filed: $6,912.00; Reference: | 5,415.56 | 5300-001 | | 0.00 |
| | | Mahbub Imam | Dividend paid 100.00% on $1,614.01; Claim# AIRPO12; Filed: $2,060.00; Reference: | 1,614.01 | 5300-001 | | 0.00 |
| | | Chandra Sharma Belbase | Dividend paid 100.00% on $5,990.64; Claim# PORT7; Filed: $7,646.00; Reference: | 5,990.64 | 5300-001 | | 0.00 |
| | | Jaspreet Singh | Dividend paid 100.00% on $3,543.42; Claim# A&B4; Filed: $4,522.56; Reference: | 3,543.42 | 5300-001 | | 0.00 |
| | | MD Ashiqur Rahman | Dividend paid 100.00% on $244.38; Claim# AIRPO9; Filed: $311.91; Reference: | 244.38 | 5300-001 | | 0.00 |
| | | Sarad Karki | Dividend paid 100.00% on $4,897.66; Claim# CORAM4; Filed: $6,251.00; Reference: | 4,897.66 | 5300-001 | | 0.00 |
| | | Yasoda Karki | Dividend paid 100.00% on $2,736.02; Claim# RONKO8; Filed: $3,492.04; Reference: | 2,736.02 | 5300-001 | | 0.00 |
| | | Mohammad Islam | Dividend paid 100.00% on $3,046.24; Claim# OCEAN6; Filed: $3,888.00; Reference: | 3,046.24 | 5300-001 | | 0.00 |
| | | Technic Motor Auto Repair Corporation | Dividend paid 100.00% on $12,000.00, Other Chapter 7 Administrative Expenses; Reference: | 12,000.00 | 2990-001 | | 0.00 |

Subtotals :      $0.00      $0.00

Exhibit 9

Page: 41

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 8-15-70118-AST |
| Case Name: | A & B MART & SERVICE, INC. |
| Taxpayer ID #: | **-***6436 |
| Period Ending: | 10/15/19 |

| | |
|---|---|
| Trustee: | ROBERT PRYOR , TRUSTEE (520570) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******6366 - Checking Account |
| Blanket Bond: | $69,289,805.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,468,763.88 | 1,468,763.88 | $0.00 |
| | | | Less: Bank Transfers | | 1,337,374.18 | 0.00 | |
| | | | Subtotal | | 131,389.70 | 1,468,763.88 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $131,389.70 | $1,468,763.88 | |

Exhibit 9

Page: 42

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-15-70118-AST | | **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) | | |
| **Case Name:** | A & B MART & SERVICE, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******4566 - 303 Maple Checking | | |
| **Taxpayer ID #:** | **-***6436 | | **Blanket Bond:** | $69,289,805.00 (per case limit) | | |
| **Period Ending:** | 10/15/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/16 | {351} | Forchelli Curto Deegan Schwartz Mineo & Terrana LLP | First Bid on 303 Maple Avenue LLC PM Sun Sea Bid deposit | 1110-000 | 50,003.54 | | 50,003.54 |
| 06/02/16 | {351} | PM Sunseas through atty | Sun Sea Bid balance of deposit | 1110-000 | 100,000.00 | | 150,003.54 |
| 07/11/16 | 101 | Metropolitan Abstract Corp. | Real Estate Taxes | 4120-000 | | 60,225.56 | 89,777.98 |
| 07/13/16 | {351} | Michael Morrissey Esq. | Purchase of 303 Maple AvenueLLC | 1110-000 | 350,000.00 | | 439,777.98 |
| 07/13/16 | {351} | PM Maple Avenue Realty LLC | Purchase of 303 Maple Avenue | 1110-000 | 975,000.00 | | 1,414,777.98 |
| 07/13/16 | {351} | PM Maple Avenue Realty LLC | Purchase of 303 Maple Avenue | 1110-000 | 7,630.00 | | 1,422,407.98 |
| 07/29/16 | 102 | New York Commerical Bank | As per Stipulation filed 3/25/16 Docket #90(case no. 15-70118-ast) Voided on 07/29/16 | 4110-004 | | 1,382,404.44 | 40,003.54 |
| 07/29/16 | 102 | New York Commerical Bank | As per Stipulation filed 3/25/16 Docket #90(case no. 15-70118-ast) Voided: check issued on 07/29/16 | 4110-004 | | -1,382,404.44 | 1,422,407.98 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,143.61 | 1,421,264.37 |
| 08/03/16 | 103 | New York Commercial Bank | As per Stip filed 3/25/16 Docket #90 Case No 15-70118-ast | 4110-004 | | 1,369,919.65 | 51,344.72 |
| 08/31/16 | 104 | Estate of A & B Mart & Service, Inc. | As per Order of Consolidation dated 8/10/16 Docket #110 | 9999-000 | | 51,344.72 | 0.00 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 932.53 | -932.53 |
| 09/06/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -932.53 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,482,633.54 | 1,482,633.54 | $0.00 |
| Less: Bank Transfers | 0.00 | 51,344.72 | |
| **Subtotal** | 1,482,633.54 | 1,431,288.82 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,482,633.54** | **$1,431,288.82** | |

| | |
|---|---|
| Net Receipts : | 3,729,802.17 |
| Less Other Noncompensable Items : | 66,500.00 |
| Net Estate : | $3,663,302.17 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******4166** | 172,161.43 | 131,404.97 | 0.00 |
| **Checking # ******1466** | 302,917.76 | 239,757.82 | 0.00 |
| **Checking # ******8566** | 106,535.35 | 81,085.41 | 0.00 |
| **Checking # ******7366** | 365,216.51 | 281,065.48 | 0.00 |
| **Checking # ******3066** | 100,000.95 | 77,612.21 | 0.00 |
| **Checking # ******7166** | 175,456.07 | 2,911.50 | 0.00 |
| **Checking # ******7466** | 35,388.59 | 631.94 | 0.00 |
| **Checking # ******0666** | 57,920.20 | 1,134.12 | 0.00 |
| **Checking # ******3766** | 82,497.67 | 1,667.50 | 0.00 |

{} Asset reference(s)

Exhibit 9

Page: 43

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-15-70118-AST | |
| **Case Name:** | A & B MART & SERVICE, INC. | |
| **Taxpayer ID #:** | **-***6436 | |
| **Period Ending:** | 10/15/19 | |

| | |
|---|---|
| **Trustee:** | ROBERT PRYOR , TRUSTEE (520570) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4566 - 303 Maple Checking |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Checking # ******6066 | | 67,752.47 | 1,295.71 | 0.00 |
| | | | Checking # ******3566 | | 95,188.04 | 1,880.18 | 0.00 |
| | | | Checking # ******6766 | | 102,594.95 | 2,001.84 | 0.00 |
| | | | Checking # ******9966 | | 67,948.24 | 1,301.46 | 0.00 |
| | | | Checking # ******7266 | | 152,543.41 | 2,835.74 | 0.00 |
| | | | Checking # ******6566 | | 263.25 | 135.10 | 0.00 |
| | | | Checking # ******7766 | | 113,830.40 | 779.76 | 0.00 |
| | | | Checking # ******6366 | | 131,389.70 | 1,468,763.88 | 0.00 |
| | | | Checking # ******4566 | | 1,482,633.54 | 1,431,288.82 | 0.00 |
| | | | | | $3,729,802.17 | $3,729,802.17 | $0.00 |